UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

CASE NO. 00-6885-CIV-ZLOCH

COMMODITY FUTURES TRADING
COMMISSION,

        Plaintiff,

vs.

NATIONAL BULLION AND COIN,
INC., d/b/a NATIONAL BULLION
& COIN SERVICES, INC., CAPITAL
CREDIT MANAGEMENT & FINANCE,
INC., JOSEPH B. FLANIGAN,
and LAWRENCE COLMAN,

        Defendants.

_____/

<table>
<tr><td>FILED by _____ D.C.</td></tr>
<tr><td>MAR 2 6 2001</td></tr>
<tr><td>CLERTED E. MADDOX<br>CLERK U.S. DIST. CT.<br>S.D. OF FLA. FT. LAUD.</td></tr>
</table>

**FINAL ORDER OF JUDGMENT CONCERNING RESTITUTION, DISGORGEMENT,**

**AND CIVIL MONETARY PENALTIES AGAINST ALL DEFENDANTS**

THIS MATTER is before the Court sua sponte. The Court notes
that on September 11, 2000, the Court entered Orders of Permanent
Injunction And Entry Of Final Judgment (collectively "Permanent
Injunctions") and Findings Of Fact And Conclusions Of Law
(collectively "Findings") as to the Defendants, National Bullion
And Coin, Inc., d/b/a National Bullion & Coin Services, Inc.
(hereinafter "NBC"), Capital Credit Management & Finance, Inc.
(hereinafter "CCMF"), Joseph B. Flanigan, and Lawrence Colman. (DE
Nos. 57-62). Specifically, the Court's aforementioned Orders of

Permanent Injunction and Findings determined liability against all the Defendants and entered judgment for the Commodities Futures Trading Commission (hereinafter "the Commission") on the issues of restitution, disgorgement, and civil monetary penalties. Additionally, the Court's Orders of Permanent Injunction required the Commission to submit further evidence and arguments as to the proposed amounts of monetary relief and afforded the Defendants an opportunity to respond. The Court having carefully considered the submissions of the Parties and having reviewed the entire court file, after due consideration, it is

ADJUDGED as follows:

1.  Within thirty days of the date of this Order, Defendants NBC, CCMF, Flanigan, and Colman, shall pay restitution to the former customers ("former customers") listed in Attachment A to this Order, in the principal amount of $2,456,510.80 to make whole persons who, after best efforts, the Commission has identified as former customers of the Defendants whose funds were received and disposed of by Defendants in violation of the statutory provisions identified in the Court's Orders of Permanent Injunction of September 11, 2000. (DE Nos. 60-62);

2.  In addition, Defendants NBC, CCMF, Flanigan and Colman, shall pay prejudgment interest on the restitution sum set forth

above, from June 29, 2000, the date of this Court's Ex Parte Statutory Restraining Order (DE 16), through the date of this Judgment, calculated at the underpayment rate established by the Internal Revenue Service, pursuant to 26 U.S.C. § 6621(a)(2), together with interest thereon at the rate of 4.31% per annum from the date of this Final Order Of Judgment, for all of which let execution issue.

Restitution, and the prejudgment and post-judgment interest on the Restitution, shall be paid to the Receiver. Payment **must** be made by electronic funds transfer, by U.S. postal money order, certified check, bank cashier's check, or bank money order, made payable to Gerald B. Wald, Esq., Receiver, Murai Wald Biondo & Moreno, P.A., 900 Ingraham Building, 25 Southeast 2nd Avenue, Miami, Florida 33131;

3.    The Receiver shall distribute any and all restitution funds paid by the Defendants pursuant to paragraphs 1 and 2 above, as well as the prejudgment and post-judgment interest on the restitution, to former customers in accordance with the pro rata shares set forth in Attachment A. The Receiver is not obligated, however, to take legal or other action to collect restitution funds (including interest) from any or all of the Defendants under this Order, if any or all of the Defendants fails to pay restitution in

3

full;

4.    The Receiver shall also take all assets of the
Receivership Defendants remaining in his possession after complying
with this Court's Permanent Injunctions, and any other Orders of
the Court, including Orders regarding payment of fees to the
Receiver ("remaining assets"), and pay the remaining assets as
restitution, in accordance with the pro rata shares set forth in
Attachment A.  In addition, all funds currently in Bank of America
CDA #91000022816922, frozen by the Florida Department of
Agriculture, Division of Consumer Services, shall be unfrozen and
released to the Receiver.  The Receiver shall distribute these
funds as restitution.

The Receiver may combine the restitution paid by the
Defendants and the remaining assets in a single payment to each of
the former customers identified in Attachment A.  Should reasonable
efforts by the Receiver to provide restitution to any former
customers fail, the Receiver shall distribute the funds concerned
on a pro rata basis to the remaining former customers, in
accordance with Attachment A;

5.    Pursuant to Paragraph VII. N. of the Court's Order of
Permanent Injunction against NBC and CCMF (DE 2), the Receiver is

4

required to formulate a plan for the distribution of the receivership assets, including the distribution of assets to customers. The Court orders that the Receiver shall submit this plan, which will distribute refunds consistent with the pro rata shares set forth in Attachment A to the Court no later than 90 days from the date of this Order;

6. The Defendants are jointly and severally liable for the payment of restitution, and prejudgment and post-judgment interest on restitution. The total sum of restitution ultimately paid to any former customers shall not exceed the sum set forth in Attachment A, and all sums exceeding that are subject to the distribution plan set forth in Paragraph 7 of this Order;

7. If, after the Receiver has paid to each former customer listed in Attachment A the full the amount owed him or her in restitution, there are restitution funds remaining ("excess restitution funds"), those funds shall be paid to the Commission as disgorgement. If disgorgement has been paid in full by either Flanigan or Colman, then it shall convert to a civil monetary penalty, also be paid to the Commission. If, and only if, all Defendants have paid all disgorgement and civil monetary penalties assessed against them, then the Receiver shall notify the Defendants of the excess restitution funds, and the Defendants may

5

then petition the Court for the return of the excess restitution funds;

8.  Within thirty days of the date of this Order, Defendant Flanigan shall pay $20,952.20 in disgorgement;

9.  Within thirty days of the date of this Order, Defendant Colman shall pay $224,436.73 in disgorgement;

10. Within thirty days of this Order, Flanigan shall pay to the Commission a civil monetary penalty of $2,456,510.80, which is equal to the restitution sum ordered herein;

11. Within thirty days of this Order, Colman shall pay to the Commission a civil monetary penalty of $2,456,510.80, which is equal to the restitution sum ordered herein;

12. Within thirty days of this Order, NBC shall pay to the Commission a civil monetary penalty of $2,456,510.80, which is equal to the restitution sum ordered herein;

13. Within thirty days of this Order, CCMF shall pay to the Commission a civil monetary penalty of $2,456,510.80, which is equal to the restitution sum ordered herein;

14. Defendants shall direct payment of disgorgement and civil monetary penalties to the Commodity Futures Trading Commission, Division of Trading and Markets, 1155 21st Street, N.W., Washington, D.C.  20581 to the attention of Ms. Dennese Posey.  Payment **must** be

6

made by electronic funds transfer, U.S. postal money order, certified check, bank cashier's check, or bank money order, made payable to the Commodity Futures Trading Commission. The payment(s) shall include a cover letter that identifies the Defendant and the name and docket number of this proceeding. The paying Defendant shall simultaneously transmit a copy of the cover letter and the form of payment to the Director, Division of Enforcement, Commodity Futures Trading Commission, 1155 21st Street, N.W., Washington, D.C. 20581;

15. Paragraph V of the Preliminary Injunction (DE 36), which was continued in the Permanent Injunctions, granted reasonable living expenses of $3,000 per month to Flanigan and Colman from future income (i.e., income after the date of the Order) unrelated to and not derived from the activities alleged in the Complaint. It also required that each of them pay any and all funds in excess of the $3,000 to the Receiver, and provide financial documents supporting their claims for reasonable living expenses and establishing that any and all excess funds were being turned over to the Receiver. The aforementioned provision was granted pending further Order of this Court. This provision is hereby lifted in light of this Order for payment in full of restitution, disgorgement and civil monetary penalties. Provided, however, that

7

this provision does not lift the asset freeze set forth in the Ex Parte Statutory Restraining Order (DE 16) and the Preliminary Injunction (DE 36), and continued in the Permanent Injunctions (DE Nos. 60-62) or affect any other Order imposed by this Court;

16. If any provision of this Order, or the application of any provision or circumstance, is held invalid, the remainder of the Order, and the application of the provision to any other person or circumstance, shall not be affected by the holding;

17. Flanigan, Colman, NBC and/or CCMF shall not transfer or cause others to transfer funds or other property to the custody, possession or control of any other person for the purpose of concealing such funds or property from the Court, the Commission, the Receiver or any officer that may be appointed by the Court;

18. Copies of this Order may be served by any means, including facsimile transmission, upon any financial institution, or any other entity or person that may have possession, custody or control of any documents or assets of any Defendant that may be subject to any provision of this Order;

19. Within seven (7) days after the entry of this Order of the Court the Defendants shall serve upon the Commission a signed acknowledgment that he or it has been served with the Order;

20. This Court shall retain jurisdiction of this action in

8

order to implement and carry out the terms of all orders and decrees that may be entered or to entertain any suitable application or motion for additional relief within the jurisdiction of the Court; and

21. All aspects of the Court's Permanent Injunctions and Findings in this matter remain in full force and effect, unless specifically lifted or altered in this Order or any subsequent Order of this Court.

**ADJUDGED** in Chambers at Fort Lauderdale, Broward County, Florida, this _28th_ day of _MARCH_, 2001, at _9:15_ a.m.

WILLIAM J. ZLOCH
Chief United States District Judge

Copies furnished:
See attached Mailing List

9

COMMODITY FUTURES TRADING COMMISSION v. NATIONAL BULLION AND COIN,
INC., et al.
CASE NO. 00-6885-CIV-ZLOCH

Michael Solinsky, Esq.
Commodity Futures Trading Commission
Division of Enforcement
Three Lafayette Centre
1155 21st Street, N.W.
Washington, D.C.   20581
For Plaintiff

Lawrence Colman, Pro Se, individually
and as President of National Bullion and
Coin, Inc. and Capital Credit
Management & Finance, Inc.
3650 Environ Boulevard, #303
Lauderhill, FL 33319

Joseph B. Flanigan, Pro Se
12105 N.W. 23rd Court
Plantation, FL 33319

Gerald B. Wald, Esq.
Receiver
Murai Wald Biondo & Moreno, P.A.
900 Ingraham Building
25 S.E. 2nd Avenue
Miami, FL 33131

# ATTACHMENT A

**NBC AND CCMF CUSTOMER RESTITUTION FIGURES**

| Identifier | Last Name | First Name | Customer Payment | Restitution % | Check # / Wire # | Phone Number | Fax Number | Address Line 1 | Address Line 2 | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A&R Investments | A&R Investmen | Rocky Durham / | 4,608.00 | | 9912080119 18 | 901-527-2455 | | 956 N. Thomas | | Memphis | TN | 38017 | |
| A&R Investments | A&R Investmen | Rocky Durham / | 5,100.00 | | 0002090090 05 | 901-527-2455 | | 956 N. Thomas | | Memphis | TN | 38017 | |
| A&R Investments | A&R Investmen | Rocky Durham / | 1,346.62 | | 340 | 901-527-2455 | | 956 N. Thomas | | Memphis | TN | 38017 | |
| A&R Investments | A&R Investmen | Rocky Durham / | 9,813.60 | | 1332 | 901-527-2455 | | 956 N. Thomas | | Memphis | TN | 38017 | |
| A&R Investments | A&R Investmen | Rocky Durham / | 1,143.12 | | 341 | 901-527-2455 | | 956 N. Thomas | | Memphis | TN | 38017 | |
| A&R Investments Total | | | 22,011.34 | 0.896% | | | | | | | | | |
| Abbate | Abbate | Joseph J. | 4,600.00 | | 6634 | 814-825-6462 | | 2727 E. 44th St | | Erie | PA | 16510 | |
| Abbate | Abbate | Joseph J. | 5,300.00 | | 6639 | 814-825-6462 | | 2727 E. 44th St | | Erie | PA | 16510 | |
| Abbate | Abbate | Joseph J. | 5,300.00 | | 6647 | 814-825-6462 | | 2727 E. 44th St | | Erie | PA | 16510 | |
| Abbate | Abbate | Joseph J. | 6,300.00 | | 6662 | 814-825-6462 | | 2727 E. 44th St | | Erie | PA | 16510 | |
| Abbate | Abbate | Joseph J. | 5,350.00 | | 6699 | 814-825-6462 | | 2727 E. 44th St | | Erie | PA | 16510 | |
| Abbate | Abbate | Joseph J. | 3,268.40 | | 6791 | 814-825-6462 | | 2727 E. 44th St | | Erie | PA | 16510 | |
| Abbate | Abbate | Joseph J. | 5,929.06 | | 6835, 0006260108 | 814-825-6462 | | 2727 E. 44th St | | Erie | PA | 16510 | |
| Abbate Total | | | 36,047.46 | 1.467% | | | | | | | | | |

NBC AND CCMF CUSTOMER RESTITUTION FIGURES

| Identifier | Last Name | First Name | Customer Payment | Restitution % | Check #/Wire # | Phone Number | Fax Number | Address Line 1 | Address Line 2 | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Abbott | Abbott | William | 5,022.00 | | 555 | 508-660-0416 | | 497 A East St | | Walpole | MA | 02081 | |
| Abbott | Abbott | William | 10,044.00 | | 563 | 508-660-0416 | | 497 A East St | | Walpole | MA | 02081 | |
| Abbott Total | | | 15,066.00 | 0.613% | | | | | | | | | |
| Adams | Adams | Leslie V. | 1,229.22 | | 019 | 905-634-8447 | | 2885 Sherwood Heights Dr | Unit 23 | Oakville | Ontario CANADA | L6J7H1 | Check amount is $1900.00 but exchange difference is 670.78, so net is 1229.22 |
| Adams | Adams | Leslie V. | 2,084.01 | | 003 | 905-634-8447 | | 2885 Sherwood Heights Dr | Unit 23 | Oakville | Ontario CANADA | L6J7H1 | Check amount is $3200.00; after exchange difference, net is 2084.01 |
| Adams | Adams | Leslie V. | 1,414.43 | | 040, 004 | 905-634-8447 | | 2885 Sherwood Heights Dr | Unit 23 | Oakville | Ontario CANADA | L6J7H1 | checks total $2200.00; after exchange difference of 357.08 and 428.49, net is 1414.43 |
| Adams | Adams | Leslie V. | 655.28 | | 005, 041 | 905-634-8447 | | 2885 Sherwood Heights Dr | Unit 23 | Oakville | Ontario CANADA | L6J7H1 | checks total $1000.00; after exchange difference of 172.18 and 172.54, net is 655.28 |

NBC AND CCMF CUSTOMER RESTITUTION FIGURES

| Identifier | Last Name | First Name | Customer Payment | Restitution % | Check #/Wire # | Phone Number | Fax Number | Address Line 1 | Address Line 2 | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adams | Adams | Leslie V. | 700.04 | | 025 | 905-634-8447 | | 2885 Sherwood Heights Dr | | Oakville | Ontario CANADA | L6J7H1 | check amounts $1067.00; after exchange difference of 366.96, net is 700.04 |
| Adams | Adams | Leslie V. | (578.60) | | 1246 | 905-634-8447 | | 2885 Sherwood Heights Dr | | Oakville | Ontario CANADA | L6J7H1 | |
| Adams | Adams | Leslie V. | (1,967.55) | | 1246 | 905-634-8447 | | 2885 Sherwood Heights Dr | | Oakville | Ontario CANADA | L6J7H1 | |
| Adams Total | | | 3,536.83 | 0.144% | | | | | | | | | |
| Adedeji | Adedeji | Edward A. | 2,150.00 | | money orders | 718-467-9717 | | 1541 President St | | Brooklyn | NY | 11213 | |
| Adedeji Total | | | 2,150.00 | 0.088% | | | | | | | | | |
| An Invited Guest | An Invited Guest | | 5,854.00 | | 9811200273 21 | | | | | | | | |
| An Invited Guest Total | | | 5,854.00 | 0.238% | | | | | | | | | |
| Ancuta | Ancuta | Mircea F. | 1,968.00 | | 245 | 336-393-3162 | | 1427 W Lexington Av | | High Point | NC | 27262 | |
| Ancuta | Ancuta | Mircea F. | 2,036.00 | | 247 | 336-393-3162 | | 1427 W Lexington Av | | High Point | NC | 27262 | |
| Ancuta | Ancuta | Mircea F. | 2,164.00 | | 110 | 336-393-3162 | | 1427 W Lexington Av | | High Point | NC | 27262 | |
| Ancuta | Ancuta | Mircea F. | 1,096.00 | | 126 | 336-393-3162 | | 1427 W Lexington Av | | High Point | NC | 27262 | |
| Ancuta | Ancuta | Mircea F. | 2,070.00 | | 163 | 336-393-3162 | | 1427 W Lexington Av | | High Point | NC | 27262 | |
| Ancuta | Ancuta | Mircea F. | 1,040.00 | | 163 | 336-393-3162 | | 1427 W Lexington Av | | High Point | NC | 27262 | |

NBC AND CCMF CUSTOMER RESTITUTION FIGURES

| Identifier | Last Name | First Name | Customer Payment | Restitution % | Check #/Wire # | Phone Number | Fax Number | Address Line 1 | Address Line 2 | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ancuta | Ancuta | Mircea F. | 1,127.27 | | 178 | 336-393-3162 | | 1427 W Lexington Av | | High Point | NC | 27262 | |
| Ancuta | Ancuta | Mircea F. | (1,501.98) | | 1210 | 336-393-3162 | | 1427 W Lexington Av | | High Point | NC | 27262 | |
| Ancuta | Ancuta | Mircea F. | (5,285.42) | | 1210 | 336-393-3162 | | 1427 W Lexington Av | | High Point | NC | 27262 | |
| Ancuta Total | | | 4,713.87 | 0.192% | | | | | | | | | |
| Armes | Armes | Hal | 2,023.20 | | 1030 | 601-856-5769 | | 372 Highway 51 N | | Ridgeland | MS | 39157 | |
| Armes Total | | | 2,023.20 | 0.082% | | | | | | | | | |
| Aswegon | Aswegon | Dennis | 4,980.00 | | 9812280205 49 | 319-346-2599 | | 29968 Sinclair Ave | | Parkersburg | IA | 50665 | |
| Aswegon | Aswegon | Dennis | 4,600.00 | | 4932 | 319-346-2599 | | 29968 Sinclair Ave | | Parkersburg | IA | 50665 | |
| Aswegon | Aswegon | Dennis | 1,252.47 | | 5018 | 319-346-2599 | | 29968 Sinclair Ave | | Parkersburg | IA | 50665 | |
| Aswegon | Aswegon | Dennis | 3,126.73 | | 5329 | 319-346-2599 | | 29968 Sinclair Ave | | Parkersburg | IA | 50665 | |
| Aswegon | Aswegon | Dennis | 1,431.54 | | 5398 | 319-346-2599 | | 29968 Sinclair Ave | | Parkersburg | IA | 50665 | |
| Aswegon Total | | | 15,390.74 | 0.627% | | | | | | | | | |
| Baker | Baker | Michael & Alicia | 2,072.00 | | 9901220144 69 | 606-885-1154 | | 112 Mariwood Dr | | Nicholasville | KY | 40356 | |
| Baker | Baker | Michael & Alicia | (1,172.91) | | 1078 | 606-885-1154 | | 112 Mariwood Dr | | Nicholasville | KY | 40356 | |
| Baker Total | | | 899.09 | 0.037% | | | | | | | | | |

NBC AND CCMF CUSTOMER RESTITUTION FIGURES

| Identifier | Last Name | First Name | Customer Payment | Restitution % | Check #/Wire # | Phone Number | Fax Number | Address Line 1 | Address Line 2 | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bandurchin | Bandurchir | George | 2,042.43 | | 196 | 905-725-6434 | | 549 Arnhem Dr | | Oshawa Ontario | CANADA | L1G-2J2 | Check amount is $3100.00; after exchange difference of 1057.57, net is 2042.43 |
| Bandurchin | Bandurchir | George | 2,060.33 | | not numbered | 905-725-6434 | | 549 Arnhem Dr | | Oshawa Ontario | CANADA | L1G-2J2 | Check amount is $3060.00; after exchange difference of 999.67, net is 2060.33 |
| Bandurchin Total | | | 4,102.76 | 0.167% | | | | | | | | | |
| Banwart | Banwart | Dean & Irene | 5,980.00 | | 9910270091 18 | 515-887-3259 | | 109 110th St | | West Bend | IA | 50597 | |
| Banwart Total | | | 5,980.00 | 0.243% | | | | | | | | | |
| Barzak | Barzak | Donald | 2,100.00 | | 9903190098 26 | 330-393-4905 | | 280 N Park Ave | Ste #8 | Warren | OH | 44481 | |
| Barzak | Barzak | Donald | (1,151.17) | | 1096 | 330-393- | | 280 N Park | Ste #8 | Warren | OH | 44481 | |
| Barzak Total | | | 948.83 | 0.039% | | | | | | | | | |
| Bell | Bell | David B. | 5,740.00 | | 1195 | 661-273-1146 562- | | 38551 Dunmore Av | | Palmdale | CA | 93550 | |
| Bell | Bell | David B. | (1,379.42) | | 1076 | 661-273-1146 562- | | 38551 Dunmore Av | | Palmdale | CA | 93550 | |
| Bell Total | | | 4,360.68 | 0.178% | | | | | | | | | |
| Benne | Benne | Harvey L. | 1,200.00 | | 0004250187 58 | 760-741-1701 | | 420 E. 11th Ave | | Escondido | CA | 92025 | |
| Benne | Benne | Harvey L. | 2,023.00 | | 4295 | 760-741-1701 | | 420 E. 11th Ave | | Escondido | CA | 92025 | |
| Benne Total | | | 3,223.00 | 0.131% | | | | | | | | | |

NBC AND CCMF CUSTOMER RESTITUTION FIGURES

| Identifier | Last Name | First Name | Customer Payment | Restitution % | Check #/ Wire # | Phone Number | Fax Number | Address Line 1 | Address Line 2 | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bennett | Bennett | Jonna | 2,530.00 | | 4917 | 860-243-0875 | | 33 Gabb Rd | | Bloomfield | CT | 06002 | |
| Bennett | Bennett | Jonna | 2,352.00 | | 4963, 4966 | 860-243-0875 | | 33 Gabb Rd | | Bloomfield | CT | 06002 | |
| Bennett | Bennett | Jonna | 2,100.00 | | 5009 | 860-243-0875 | | 33 Gabb Rd | | Bloomfield | CT | 06002 | |
| Bennett Total | | | 6,982.00 | 0.284% | | | | | | | | | |
| Berrett | Berrett | Keith | 5,240.00 | | 713 | 509-943-2074 | 509-943-2074 | 942 McPherson | | Richland | WA | 99352 | |
| Berrett | Berrett | Keith | (3,809.85) | | 1212 | 509-943-2074 | 509-943-2074 | 942 McPherson | | Richland | WA | 99352 | |
| Berrett Total | | | 1,430.15 | 0.058% | | | | | | | | | |
| Bessler | Bessler | Ray | 2,088.00 | | 1134 | 206-243-8294 | | 14005 42nd Av S | Trailer #8 | Seattle | WA | 98168 | |
| Bessler | Bessler | Ray | (1,610.44) | | 1205 | 206-243-8294 | | 14005 42nd Av S | Trailer #8 | Seattle | WA | 98168 | |
| Bessler Total | | | 477.56 | 0.019% | | | | | | | | | |
| Blomstrom | Blomstrom | George | 2,600.00 | | 3726 | 540-434-1282 | | 159 Abbott Cir | | Harrisonbur g | VA | 22801 | |
| Blomstrom | Blomstrom | George | 2,076.00 | | 303 | 540-434-1282 | | 159 Abbott Cir | | Harrisonbur g | VA | 22801 | |
| Blomstrom | Blomstrom | George | 2,235.20 | | 304 | 540-434-1282 | | 159 Abbott Cir | | Harrisonbur g | VA | 22801 | |
| Blomstrom Total | | | 6,911.20 | 0.281% | | | | | | | | | |
| Bringle | Bringle | Ken | 4,233.60 | | 935 | 317-972-4899 | | 927 N. Tibbs Ave | | Indianapolis | IN | 46222-3435 | |
| Bringle Total | | | 4,233.60 | 0.172% | | | | | | | | | |
| Brown.R | Brown | Dr. Robert | 5,024.00 | | 0002150204 40 | 360-337-2324 | | 1276 Steel Creek Dr | | Bremerton | WA | 98311 | |

NBC AND CCMF CUSTOMER RESTITUTION FIGURES

| Identifier | Last Name | First Name | Customer Payment | Restitution % | Check #/Wire # | Phone Number | Fax Number | Address Line 1 | Address Line 2 | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brown.R Total | | | 5,024.00 | 0.205% | | | | | | | | | |
| Brown.T | Brown | Tommy J. | 9,640.00 | | 9812110150 16 | 850-926-1887 | | 319 Fox Hollow Ln | | Crawfordville | FL | 32327 | |
| Brown.T | Brown | Tommy J. | 10,180.00 | | 9812170105 11 | 850-926-1887 | | 319 Fox Hollow Ln | | Crawfordville | FL | 32327 | |
| Brown.T | Brown | Tommy J. | 5,280.00 | | 9902020273 22 | 850-926-1887 | | 319 Fox Hollow Ln | | Crawfordville | FL | 32327 | |
| Brown.T | Brown | Tommy J. | 3,000.00 | | 9902190092 37 | 850-926-1887 | | 319 Fox Hollow Ln | | Crawfordville | FL | 32327 | |
| Brown.T | Brown | Tommy J. | 5,300.00 | | 9903170141 87 | 850-926-1887 | | 319 Fox Hollow Ln | | Crawfordville | FL | 32327 | |
| Brown.T | Brown | Tommy J. | (5,000.00) | | 1090 | 850-926-1887 | | 319 Fox Hollow Ln | | Crawfordville | FL | 32327 | |
| Brown.T | Brown | Tommy J. | (9,136.46) | | 1132 | 850-926-1887 | | 319 Fox Hollow Ln | | Crawfordville | FL | 32327 | |
| Brown.T Total | | | 19,263.54 | 0.784% | | | | | | | | | |
| Bryant | Bryant | Derrick | 5,832.00 | | 9906290136 90 | 518-463-6810 518-463- | | 560 First St | | Albany | NY | 12206 | |
| Bryant | Bryant | Derrick | (432.00) | | 1988 | 518-463-6810 518-463- | | 560 First St | | Albany | NY | 12206 | |
| Bryant | Bryant | Derrick | 2,112.00 | | 9907300130 38 | 518-463-6810 518-463- 230-6787 | | 560 First St | | Albany | NY | 12206 | |
| Bryant | Bryant | Derrick | 953.00 | | 785 | 518-463-6810 518-463- | | 560 First St | | Albany | NY | 12206 | |
| Bryant Total | | | 8,465.00 | 0.345% | | | | | | | | | |
| Burke | Burke | F. Helen | 5,340.00 | | 380 | 401-846-2130 | | PO Box 3552 | | Newport | RI | 02840 | |
| Burke | Burke | F. Helen | 2,200.00 | | 401 | 401-846- | | PO Box 3552 | | Newport | RI | 02840 | |
| Burke | Burke | F. Helen | 3,256.00 | | 496309 | 401-846-2130 | | PO Box 3552 | | Newport | RI | 02840 | |

NBC AND CCMF CUSTOMER RESTITUTION FIGURES

| Identifier | Last Name | First Name | Customer Payment | Restitution % | Check #/ Wire # | Phone Number | Fax Number | Address Line 1 | Address Line 2 | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Burke Total | | | 10,796.00 | 0.439% | | | | | | | | | |
| Burnett | Burnett | Ellsworth | 2,104.00 | | 2978 | 937-687- | | 1336 W Main | | New | OH | 45345 | |
| Burnett | Burnett | Ellsworth | 2,288.00 | | 3014 | 937-687- | | 1336 W Main | | New | OH | 45345 | |
| Burnett | Burnett | Ellsworth | 2,080.00 | | 2413 | 937-687-2706 | | 1336 W Main St | | New Lebanon | OH | 45345 | |
| Burnett Total | | | 6,472.00 | 0.263% | | | | | | | | | |
| Byng | Byng | William L. | 1,150.00 | | 877 | 530-622-8292 | | 937 Darlington | | Placerville | CA | 95667 | |
| Byng | Byng | William L. | 3,132.00 | | 663 | 530-622-8292 | | 937 Darlington | | Placerville | CA | 95667 | |
| Byng Total | | | 4,282.00 | 0.174% | | | | | | | | | |
| Cafini | Cafini | Mary | 2,100.00 | | 100, 246 | 203-846-3829 | | 16 Knobhill Rd | | Norwalk | CT | 06851-3303 | |
| Cafini Total | | | 2,100.00 | 0.085% | | | | | | | | | |
| Childers | Childers | James | 2,642.40 | | 4232365 | 910-326-4102 | | 286 Howell Dr | | Hubert | NC | 28539-0267 | |
| Childers | Childers | James | 4,800.00 | | 10340 | 910-326-4102 | | 286 Howell Dr | | Hubert | NC | 28539-0267 | |
| Childers | Childers | James | 67.77 | | 670 | 910-326-4102 | | 286 Howell Dr | | Hubert | NC | 28539-0267 | |
| Childers Total | | | 7,510.17 | 0.306% | | | | | | | | | |
| Chowdhuri | Chowdhuri | Manas R. & Jayesri R. | 10,440.00 | | | 626-332-7354 | | PO Box 4037 | | Covina | CA | 91723-0437 | |
| Chowdhuri Total | | | 10,440.00 | 0.425% | | | | | | | | | |

NBC AND CCMF CUSTOMER RESTITUTION FIGURES

| Identifier | Last Name | First Name | Customer Payment | Restitution % | Check #/ Wire # | Phone Number | Fax Number | Address Line 1 | Address Line 2 | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Circle City LLC | Circle City LLC | Jim and Sherry Peterson / | 9,680.00 | | 570698 | 317-254-0989 | | 8511 Canterbury Sq | c/o Jim Peterso n | Indianapolis | IN | 46260 | |
| Circle City LLC | Circle City LLC | Jim and Sherry Peterson / | (4,739.49) | | 1164 | 317-254-0989 | | 8511 Canterbury Sq | c/o Jim Peterso n | Indianapolis | IN | 46260 | |
| Circle City LLC Total | | | 4,940.51 | 0.201% | | | | | | | | | |
| Contos | Contos | Stephen P | 2,652.00 | | 991105009078 | 270-433-5546 | | General Delivery | | Burkesville | KY | 42717 | |
| Contos Total | | | 2,652.00 | 0.108% | | | | | | | | | |
| Corry | Corry | William E. | 2,164.00 | | 2032 | 972-492-8773 817- | | 3108 Regency | | Carrollton | TX | 75007 | |
| Corry | Corry | William E. | 2,096.00 | | 2032 | 972-492-8773 817- | | 3108 Regency | | Carrollton | TX | 75007 | |
| Corry | Corry | William E. | 2,128.00 | | 1617 | 972-492-8773 817- | | 3108 Regency | | Carrollton | TX | 75007 | |
| Corry | Corry | William E. | 2,145.60 | | 1617 | 972-492-8773 817- | | 3108 Regency | | Carrollton | TX | 75007 | |
| Corry | Corry | William E. | 6,000.00 | | 2034 | 972-492-8773 817- | | 3108 Regency | | Carrollton | TX | 75007 | |
| Corry | Corry | William E. | (1,047.27) | | 1333 | 972-492-8773 817- | | 3108 Regency | | Carrollton | TX | 75007 | |
| Corry Total | | | 13,486.33 | 0.549% | | | | | | | | | |
| Crabtree | Crabtree | Patricia L. | 5,500.00 | | 5014 | 206-932-8001 | | 3727 37th Ave SW | | Seatle | WA | 98126 | |

NBC AND CCMF CUSTOMER RESTITUTION FIGURES

| Identifier | Last Name | First Name | Customer Payment | Restitution % | Check #/ Wire # | Phone Number | Fax Number | Address Line 1 | Address Line 2 | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Crabtree | Crabtree | Patricia L. | 4,500.00 | | 4632, 4633 | 206-932-8001 | | 3727 37th Ave SW | | Seatle | WA | 98126 | |
| Crabtree | Crabtree | Patricia L. | 500.00 | | 80524 | 206-932-8001 | | 3727 37th Ave SW | | Seatle | WA | 98126 | |
| Crabtree | Crabtree | Patricia L. | 1,500.00 | | 4680, 4682 | 206-932-8001 | | 3727 37th Ave SW | | Seatle | WA | 98126 | |
| Crabtree | Crabtree | Patricia L. | 500.00 | | 4683 | 206-932-8001 | | 3727 37th Ave SW | | Seatle | WA | 98126 | |
| Crabtree | Crabtree | Patricia L. | 5,000.00 | | 4681, 4684, 4685-4687 | 206-932-8001 | | 3727 37th Ave SW | | Seatle | WA | 98126 | |
| Crabtree Total | | | 17,500.00 | 0.712% | | | | | | | | | |
| Craig | Craig | Anita | 2,408.00 | | 366 | 765-378-3660 | | 3904 East State Rd | #236 | Anderson | IN | 46017 | |
| Craig | Craig | Anita | 326.69 | | 451 | 765-378-3660 | | 3904 East State Rd | #236 | Anderson | IN | 46017 | |
| Craig Total | | | 2,734.69 | 0.111% | | | | | | | | | |
| Croker | Croker | James R. | 3,336.00 | | 9905260123 96 | 715-479-4024 715- | | 2471 Croker Ln | | Eagle River | WI | 54521 | |
| Croker | Croker | James R. | 3,216.00 | | 2049 | 715-479-4024 715- | | 2471 Croker Ln | | Eagle River | WI | 54521 | |
| Croker | Croker | James R. | 4,240.00 | | 2089 | 715-479-4024 715- | | 2471 Croker Ln | | Eagle River | WI | 54521 | |
| Croker | Croker | James R. | 3,500.00 | | 2098 | 715-479-4024 715- | | 2471 Croker Ln | | Eagle River | WI | 54521 | |
| Croker | Croker | James R. | 5,035.00 | | 2129 | 715-479-4024 715- | | 2471 Croker Ln | | Eagle River | WI | 54521 | |
| Croker Total | | | 19,327.00 | 0.787% | | | | | | | | | |
| Crosley | Crosley | Joel D. | 10,500.00 | | 785 | 203-452-9049 | | 32 Autumn Ridge Rd | | Trumbull | CT | 06611 | |
| Crosley Total | | | 10,500.00 | 0.427% | | | | | | | | | |

NBC AND CCMF CUSTOMER RESTITUTION FIGURES

| Identifier | Last Name | First Name | Customer Payment | Restitution % | Check #/Wire # | Phone Number | Fax Number | Address Line 1 | Address Line 2 | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Day | Day | Dana & Thomas | 2,084.00 | | 2866 | 419-589-7709 419-589-2154 | | 349 Lee Ln | | Mansfield | OH | 44905 | |
| Day | Day | Dana & Thomas | 4,090.00 | | 0004200171 48 | 419-589-7709 419-589-2154 | | 349 Lee Ln | | Mansfield | OH | 44905 | |
| Day | Day | Dana & Thomas | 1,140.00 | | 0004280267 59 | 419-589-7709 419-589-2154 | | 349 Lee Ln | | Mansfield | OH | 44905 | |
| Day Total | | | 7,314.00 | 0.298% | | | | | | | | | |
| Decker | Decker | Sue & James W. | 5,170.00 | | 363593 | 909-679-3823 | | 27213 Cromwell St | | Sun City | CA | 92586 | |
| Decker | Decker | Sue & James W. | 4,940.00 | | 154 | 909-679-3823 | | 27213 Cromwell St | | Sun City | CA | 92586 | |
| Decker Total | | | 10,110.00 | 0.412% | | | | | | | | | |
| Dedman | Dedman | Michael | 2,080.00 | | 0003220038 84 | 630-972-0566 | | 127 Julie Rd | | Bolingbrook | IL | 60440 | |
| Dedman Total | | | 2,080.00 | 0.085% | | | | | | | | | |
| DeJong | DeJong | David W. & Barbara | 5,170.00 | | 6896 | 712-752-8637 | | 4228 Lily Ave | | Hospers | IA | 51238-8035 | |
| DeJong | DeJong | David W. & Barbara | 5,000.00 | | 6915 | 712-752-8637 | | 4228 Lily Ave | | Hospers | IA | 51238-8035 | |
| DeJong | DeJong | David W. & Barbara | 6,240.00 | | 7355 | 712-752-8637 | | 4228 Lily Ave | | Hospers | IA | 51238-8035 | |
| DeJong | DeJong | David W. & Barbara | 5,570.00 | | 6928 | 712-752-8637 | | 4228 Lily Ave | | Hospers | IA | 51238-8035 | |
| DeJong | DeJong | David W. & Barbara | 5,050.00 | | 6948 | 712-752-8637 | | 4228 Lily Ave | | Hospers | IA | 51238-8035 | |
| DeJong | DeJong | David W. & Barbara | 2,988.00 | | 7055 | 712-752-8637 | | 4228 Lily Ave | | Hospers | IA | 51238-8035 | |

**NBC AND CCMF CUSTOMER RESTITUTION FIGURES**

| Identifier | Last Name | First Name | Customer Payment | Restitution % | Check #/Wire # | Phone Number | Fax Number | Address Line 1 | Address Line 2 | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DeJong | DeJong | David W. & Barbara | 2,722.57 | | 7100 | 712-752-8637 | | 4228 Lily Ave | | Hospers | IA | 51238-8035 | |
| DeJong | DeJong | David W. & Barbara | 3,185.44 | | 7357 | 712-752-8637 | | 4228 Lily Ave | | Hospers | IA | 51238-8035 | |
| DeJong Total | | | 35,926.01 | 1.462% | | | | | | | | | |
| Deska | Deska | Lidia | 3,228.00 | | 291 | 718-891- | | 2686 Colby Ct 1F | | Brooklyn | NY | 11223 | |
| Deska | Deska | Lidia | (3,158.86) | | 1110 | 718-891-4720 | | 2686 Colby Ct 1F | | Brooklyn | NY | 11223 | |
| Deska Total | | | 69.14 | 0.003% | | | | | | | | | |
| Diver | Diver | Jeffrey A. | 1,100.00 | | 647 | | | illegible | illegible | Etna | NY | | |
| Diver Total | | | 1,100.00 | 0.045% | | | | | | | | | |
| Eggers | Eggers | Jim & Lynette | 5,150.00 | | 1279 | 612-975-0081 612- | | 1007 Sugarbush Ln | | Waconia | MN | 55387 | |
| Eggers Total | | | 5,150.00 | 0.210% | | | | | | | | | |
| Flores | Flores | Clara | 16,512.00 | | 241 | 718-934-6389 718- | | 2236 Batchelder St | #6B | Brooklyn | NY | 11229 | |
| Flores Total | | | 16,512.00 | 0.672% | | | | | | | | | |
| Ford | Ford | Linda | 6,312.00 | | 0002170127 77 | 941-463-7620 | | 421 Lazy Way | | Ft. Myers Beach | FL | 33931 | |
| Ford Total | | | 6,312.00 | 0.257% | | | | | | | | | |
| Foster | Foster | William Ross | 5,170.00 | | 2728 | 408-448-1808 | | 1779 Balsa Av | | San Jose | CA | 95124 | |
| Foster | Foster | William Ross | 5,350.00 | | 2736 | 408-448-1808 | | 1779 Balsa Av | | San Jose | CA | 95124 | |
| Foster | Foster | William Ross | 4,500.00 | | 2697 | 408-448-1808 | | 1779 Balsa Av | | San Jose | CA | 95124 | |
| Foster | Foster | William Ross | 6,000.00 | | 103 | 408-448-1808 | | 1779 Balsa Av | | San Jose | CA | 95124 | |

NBC AND CCMF CUSTOMER RESTITUTION FIGURES

| Identifier | Last Name | First Name | Customer Payment | Restitution % | Check #/ Wire # | Phone Number | Fax Number | Address Line 1 | Address Line 2 | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foster | Foster | William Ross | (4,002.77) | | 1313 | 408-448-1808 | | 1779 Balsa Av | | San Jose | CA | 95124 | |
| Foster | Foster | William Ross | (2,057.19) | | 1313 | 408-448-1808 | | 1779 Balsa Av | | San Jose | CA | 95124 | |
| Foster Total | | | 14,960.04 | 0.609% | | | | | | | | | |
| Francis | Francis | Hugh | 2,400.00 | | 2102 | 517-723-2648 | | 217 S. West St | | Henderson | MI | 48841 | |
| Francis | Francis | Hugh | 2,040.00 | | 6363 | 517-723-2648 | | 217 S. West St | | Henderson | MI | 48841 | Check from Amy Smith |
| Francis | Francis | Hugh | 2,900.00 | | 6373 | 517-723-2648 | | 217 S. West St | | Henderson | MI | 48841 | Check from Amy Smith |
| Francis | Francis | Hugh | 891.24 | | 1422 | 517-723-2648 | | 217 S. West St | | Henderson | MI | 48841 | |
| Francis | Francis | Hugh | 2,083.20 | | 95 | 517-723-2648 | | 217 S. West St | | Henderson | MI | 48841 | |
| Francis | Francis | Hugh | 3,144.00 | | 95 | 517-723-2648 | | 217 S. West St | | Henderson | MI | 48841 | |
| Francis | Francis | Hugh | 2,500.00 | | 98 | 517-723- | | 217 S. West | | Henderson | MI | 48841 | |
| Francis | Francis | Hugh | 651.32 | | 100 | 517-723- | | 217 S. West | | Henderson | MI | 48841 | |
| Francis Total | | | 16,609.76 | 0.676% | | | | | | | | | |
| Given | Given | Doyle | 2,680.00 | | 5019940433 | 208-527-3236 | | PO Box 632 | | Moore | ID | 83255 | Includes payment of $1,000.00 and coins deposited worth $1,680.00 |
| Given | Given | Doyle | 300.00 | | 5019940414 | 208-527- | | PO Box 632 | | Moore | ID | 83255 | |
| Given Total | | | 2,980.00 | 0.121% | | | | | | | | | |
| Goldberg | Goldberg | Sheldon M. | 8,797.50 | | 109 | | | 1801 NW 108th Ave | Apt 323 | Plantation | FL | 33322 | |

NBC AND CCMF CUSTOMER RESTITUTION FIGURES

| Identifier | Last Name | First Name | Customer Payment | Restitution % | Check #/Wire # | Phone Number | Fax Number | Address Line 1 | Address Line 2 | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Goldberg Total | | | 8,797.50 | 0.358% | | | | | | | | | |
| Great | Great | Ronald | 4,550.00 | | 9911180111 43 | 630-543-3698 | | 727 N. Lincoln Ave | | Addison | IL | 60101 | |
| Great | Great | Ronald | 700.05 | | 511 | 630-543-3698 | | 727 N. Lincoln Ave | | Addison | IL | 60101 | |
| Great Total | | | 5,250.05 | 0.214% | | | | | | | | | |
| Green | Green | David | 4,300.00 | | 9028 | 218-473-2282 | | RR 1 Box 79 | | Waubun | MN | 56589 | |
| Green | Green | David | 5,060.00 | | 9103 | 218-473-2282 | | RR 1 Box 79 | | Waubun | MN | 56589 | |
| Green Total | | | 9,360.00 | 0.381% | | | | | | | | | |
| Green & Bessie L. Pugh | Green & Bessie L. Pugh | Otha | 5,260.00 | | 151 | 334-687-3397 | | 41 Cotton Hill Rd | | Eufaula | AL | 36027 | |
| Green & Bessie L. Pugh | Green & Bessie L. Pugh | Otha | (4,707.27) | | 1217 | 334-687-3397 | | 41 Cotton Hill Rd | | Eufaula | AL | 36027 | |
| Green & Bessie L. Pugh Total | | | 552.73 | 0.023% | | | | | | | | | |
| Greenberg | Greenberg | Joseph | 2,048.00 | | 300 | 203-265- | | 13 Colonial Ln | | Wallingford | CT | 06492 | |
| Greenberg Total | | | 2,048.00 | 0.083% | | | | | | | | | |
| Griesser | Griesser | William | 3,054.00 | | 3815 | 815-964-4768 | | 111 W State St | Apt 513 | Rockford | IL | 61101-1121 | |
| Griesser | Griesser | William | 10,280.00 | | 9903220170 62 | 815-964-4768 | | 111 W State St | Apt 513 | Rockford | IL | 61101-1121 | |

NBC AND CCMF CUSTOMER RESTITUTION FIGURES

| Identifier | Last Name | First Name | Customer Payment | Restitution % | Check #/Wire # | Phone Number | Fax Number | Address Line 1 | Address Line 2 | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Griesser | Griesser | William | (1,878.86) | | 1054 | 815-964-4768 | | 111 W State St | Apt 513 | Rockford | IL | 61101-1121 | |
| Griesser | Griesser | William | (5,201.40) | | 1143 | 815-964-4768 | | 111 W State St | Apt 513 | Rockford | IL | 61101-1121 | |
| Griesser Total | | | 6,253.74 | 0.255% | | | | | | | | | |
| Guthrie | Guthrie | Rev. Charles | 6,520.00 | | 9910140118 82 | 615-872-9842 | | 745 Jones Bend Rd | | Paris | TN | 38242 | |
| Guthrie | Guthrie | Rev. Charles | 8,190.00 | | 0001110163 10 | 615-872-9842 | | 745 Jones Bend Rd | | Paris | TN | 38242 | |
| Guthrie | Guthrie | Rev. Charles | 19,040.00 | | 0002100071 73 | 615-872-9842 | | 745 Jones Bend Rd | | Paris | TN | 38242 | |
| Guthrie Total | | | 33,750.00 | 1.374% | | | | | | | | | |
| Haddad | Haddad | Wael | 3,480.00 | | 409 | 815-537-5053 815- | | 105 E 2nd St | #1 | Prophetstown | IL | 61277 | |
| Haddad Total | | | 3,480.00 | 0.142% | | | | | | | | | |
| Halili | Halili | Alejandro | 4,200.00 | | 963 | 650-866-4862 | | 413 Piccadilly Pl | Apt 11 | San Bruno | CA | 94066-2027 | |
| Halili Total | | | 4,200.00 | 0.171% | | | | | | | | | |
| Hallman | Hallman | Phillip Edward | 4,320.00 | | 9904290157 56 | 803-892-3259 803- | | 428 West Point Dr | | Gilbert | SC | 29054 | |
| Hallman | Hallman | Phillip Edward | 11,000.00 | | 112 | 803-892-3259 803- | | 428 West Point Dr | | Gilbert | SC | 29054 | |
| Hallman | Hallman | Phillip Edward | 3,984.00 | | 186 | 803-892-3259 803- | | 428 West Point Dr | | Gilbert | SC | 29054 | |
| Hallman | Hallman | Phillip Edward | (9,152.11) | | 1105 | 803-892-3259 803- | | 428 West Point Dr | | Gilbert | SC | 29054 | |
| Hallman Total | | | 10,151.89 | 0.413% | | | | | | | | | |

NBC AND CCMF CUSTOMER RESTITUTION FIGURES

| Identifier | Last Name | First Name | Customer Payment | Restitution % | Check #/ Wire # | Phone Number | Fax Number | Address Line 1 | Address Line 2 | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hamberg | Hamberg | John | 2,100.00 | | 154 | 618-462-4581 | | 604 Winkler Ave | | Alton | IL | 62002 | address: PO Box 1221 Alton IL 62002 |
| Hamberg | Hamberg | John | 2,100.00 | | 223 | 618-462-4581 | | 604 Winkler Ave | | Alton | IL | 62002 | |
| Hamberg Total | | | 4,200.00 | 0.171% | | | | | | | | | Experian c/o Mark Hansen 955 American Ln 4th Flr NE Schaumburg, IL 60173 |
| Hansen | Hansen | Mark A. | 1,920.00 | | 102 | 815-477- 240-7632 | | 956 Denton Ct | | Crystal Lake | IL | 60014-7830 | |
| Hansen | Hansen | Mark A. | 1,980.00 | | 108 | 815-477- 0087 847- | | 956 Denton Ct | | Crystal Lake | IL | 60014-7830 | |
| Hansen | Hansen | Mark A. | 5,600.00 | | 455, 104 | 815-477- 0087 847- | | 956 Denton Ct | | Crystal Lake | IL | 60014-7830 | |
| Hansen | Hansen | Mark A. | 4,000.00 | | 2013, 475 | 815-477- 0087 847- | | 956 Denton Ct | | Crystal Lake | IL | 60014-7830 | |
| Hansen | Hansen | Mark A. | 4,816.00 | | 510 | 815-477- 0087 847- | | 956 Denton Ct | | Crystal Lake | IL | 60014-7830 | |
| Hansen | Hansen | Mark A. | 10,000.00 | | 524 | 815-477- 0087 847- | | 956 Denton Ct | | Crystal Lake | IL | 60014-7830 | |
| Hansen | Hansen | Mark A. | 2,112.64 | | 550 | 815-477- 0087 847- | | 956 Denton Ct | | Crystal Lake | IL | 60014-7830 | |
| Hansen | Hansen | Mark A. | 4,029.70 | | 2018 | 815-477- 0087 847- | | 956 Denton Ct | | Crystal Lake | IL | 60014-7830 | |
| Hansen | Hansen | Mark A. | (5,089.48) | | 1183 | 815-477- 0087 847- | | 956 Denton Ct | | Crystal Lake | IL | 60014-7830 | |
| Hansen | Hansen | Mark A. | (4,213.07) | | 1208 | 815-477- 0087 847- | | 956 Denton Ct | | Crystal Lake | IL | 60014-7830 | |
| Hansen | Hansen | Mark A. | (4,857.27) | | 1215 | 815-477- 0087 847- | | 956 Denton Ct | | Crystal Lake | IL | 60014-7830 | |

NBC AND CCMF CUSTOMER RESTITUTION FIGURES

| Identifier | Last Name | First Name | Customer Payment | Restitution % | Check #/Wire # | Phone Number | Fax Number | Address Line 1 | Address Line 2 | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hansen | Hansen | Mark A. | (1,662.46) | | 1341 | 815-477-0087 847- | | 956 Denton Ct | | Crystal Lake | IL | 60014-7830 | |
| Hansen Total | | | 18,636.06 | 0.759% | | | | | | | | | |
| Hanson | Hanson | Todd R. | 10,304.00 | | 8302 | 612-550-1812 | | 13710 61st Av N | | Plymouth | MN | 55446 | |
| Hanson | Hanson | Todd R. | 2,500.00 | | 8323 | 612-550-1812 | | 13710 61st Av N | | Plymouth | MN | 55446 | |
| Hanson | Hanson | Todd R. | (1,292.94) | | 1272 | 612-550-1812 | | 13710 61st Av N | | Plymouth | MN | 55446 | |
| Hanson | Hanson | Todd R. | (2,379.79) | | 1272 | 612-550-1812 | | 13710 61st Av N | | Plymouth | MN | 55446 | |
| Hanson Total | | | 9,131.27 | 0.372% | | | | | | | | | |
| Harman | Harman | Robert W. & Melinda | 9,561.00 | | 112 | 770-460-8003 | | 105 Commerce Dr | Suite G | Fayetteville | GA | 30214 | |
| Harman | Harman | Robert W. & Melinda | 5,200.00 | | 1042 | 770-460-8003 | | 105 Commerce Dr | Suite G | Fayetteville | GA | 30214 | |
| Harman | Harman | Robert W. & Melinda | 5,060.00 | | 9034 | 770-460-8003 | | 105 Commerce Dr | Suite G | Fayetteville | GA | 30214 | |
| Harman | Harman | Robert W. & Melinda | (4,867.59) | | 1062 | 770-460-8003 | | 105 Commerce Dr | Suite G | Fayetteville | GA | 30214 | |
| Harman Total | | | 14,953.41 | 0.609% | | | | | | | | | |
| Hartford | Hartford | Anthony & Noele | 5,960.00 | | 3301 | 415-488-9332 | | 365 Meadow Way | | San Geronimo | CA | 94963 | |
| Hartford | Hartford | Anthony & Noele | 5,004.00 | | 164 | 415-488-9332 | | 365 Meadow Way | | San Geronimo | CA | 94963 | |
| Hartford Total | | | 10,964.00 | 0.445% | | | | | | | | | |
| Haven | Haven | Evelyn | 5,330.00 | | 9907010046 | 352-543-5435 | | PO Box 551 | | Cedar Key | FL | 32625 | |
| Haven | Haven | Evelyn | (2,782.59) | | 0001040093 29 | 352-543-5435 | | PO Box 551 | | Cedar Key | FL | 32625 | |

NBC AND CCMF CUSTOMER RESTITUTION FIGURES

| Identifier | Last Name | First Name | Customer Payment | Restitution % | Check #/ Wire # | Phone Number | Fax Number | Address Line 1 | Address Line 2 | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Haven Total** | | | **2,547.41** | **0.104%** | | | | | | | | | |
| Heene | Heene | Charles | 10,476.00 | | 2013 | 608-254-2465 | | W. 1300 Arbor Lake N. | | Lyndon Station | WI | 53944 | |
| Heene | Heene | Charles | 5,872.00 | | 661 | 608-254-2465 | | W. 1300 Arbor Lake N. | | Lyndon Station | WI | 53944 | |
| Heene | Heene | Charles | 6,480.00 | | 665, 744 | 608-254-2465 | | W. 1300 Arbor Lake N. | | Lyndon Station | WI | 53944 | |
| Heene | Heene | Charles | 4,376.00 | | 746 | 608-254-2465 | | W. 1300 Arbor Lake N. | | Lyndon Station | WI | 53944 | |
| Heene | Heene | Charles | 3,423.71 | | 882 | 608-254-2465 | | W. 1300 Arbor Lake N. | | Lyndon Station | WI | 53944 | |
| **Heene Total** | | | **30,627.71** | **1.247%** | | | | | | | | | |
| Henderson | Henderson | George | 20,160.00 | | 142 | 310-457-5410 | | 41400 Pacific Coast | | Malibu | CA | 90265 | |
| Henderson | Henderson | George | 2,655.46 | | 326 | 310-457-5410 | | 41400 Pacific Coast | | Malibu | CA | 90265 | |
| **Henderson Total** | | | **22,815.46** | **0.929%** | | | | | | | | | |
| Hirsch | Hirsch | John | 1,800.00 | | 1354 | | | unknown | | unknown | unknown | unknown | |
| **Hirsch Total** | | | **1,800.00** | **0.073%** | | | | | | | | | |
| Hlavac | Hlavac | Paul P. | 2,180.00 | | 662 | 973-546-9045 | | 117 Belmont Ave | | Garfield | NJ | 07026 | |
| Hlavac | Hlavac | Paul P. | 2,260.00 | | 664 | 973-546-9045 | | 117 Belmont Ave | | Garfield | NJ | 07026 | |
| Hlavac | Hlavac | Paul P. | 1,192.24 | | 9911100126 63 | 973-546-9045 | | 117 Belmont Ave | | Garfield | NJ | 07026 | |
| Hlavac | Hlavac | Paul P. | 590.39 | | 1113 | 973-546-9045 | | 117 Belmont Ave | | Garfield | NJ | 07026 | |
| **Hlavac Total** | | | **6,222.63** | **0.253%** | | | | | | | | | |

NBC AND CCMF CUSTOMER RESTITUTION FIGURES

| Identifier | Last Name | First Name | Customer Payment | Restitution % | Check #/ Wire # | Phone Number | Fax Number | Address Line 1 | Address Line 2 | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hodeaux | Hodeaux | Matthew | 5,820.00 | | 9904190137 00 | 520-299-3590 | | 6541 Mesa View Dr | | Tucson | AZ | 85718 | |
| Hodeaux | Hodeaux | Matthew | 1,484.10 | | 9907160169 76 | 520-299-3590 | | 6541 Mesa View Dr | | Tucson | AZ | 85718 | |
| Hodeaux | Hodeaux | Matthew | 779.05 | | 1698 | 520-299-3590 | | 6541 Mesa View Dr | | Tucson | AZ | 85718 | |
| Hodeaux Total | | | 8,083.15 | 0.329% | | | | | | | | | |
| Holland | Holland | James E. | 4,617.00 | | 0005240097 31 | 401-624-6399 | | 48 N. Court | | Tiverton | RI | 02878 | |
| Holland | Holland | James E. | 5,983.20 | | 2946 | 401-624-6399 | | 48 N. Court | | Tiverton | RI | 02878 | |
| Holland | Holland | James E. | 5,292.00 | | 2966 | 401-624-6399 | | 48 N. Court | | Tiverton | RI | 02878 | |
| Holland Total | | | 15,892.20 | 0.647% | | | | | | | | | |
| Honken | Honken | Daniel | 3,132.00 | | 0004100088 29 | 507-744-2559 | | 5680 120th St W | | Faribault | MN | 55021-7200 | |
| Honken Total | | | 3,132.00 | 0.127% | | | | | | | | | |
| Humiston | Humiston | Steve | 2,360.00 | | 9905110239 66 | 209-230-9912 209- | | 30000 Kason Rd | #344 | Tracy | CA | 95376 | |
| Humiston | Humiston | Steve | (1,226.46) | | 1196 | 209-230-9912 209- | | 30000 Kason Rd | #344 | Tracy | CA | 95376 | |
| Humiston Total | | | 1,133.54 | 0.046% | | | | | | | | | |
| Humphrey | Humphrey | John P. | 2,024.00 | | 9903160233 67 | 718-922-5465 | | 5501 Snyder Av | Apt 3-B | Brooklyn | NY | 11203 | |
| Humphrey | Humphrey | John P. | (618.75) | | 1316 | 718-922-5465 | | 5501 Snyder Av | Apt 3-B | Brooklyn | NY | 11203 | |
| Humphrey Total | | | 1,405.25 | 0.057% | | | | | | | | | |
| Ioerger.L | Ioerger | Lafe | 7,154.00 | | 9812300167 45 | 507-854-3434 | | 39985 State Hwy 109 | | Delavan | MN | 56023 | |

NBC AND CCMF CUSTOMER RESTITUTION FIGURES

| Identifier | Last Name | First Name | Customer Payment | Restitution % | Check #/Wire # | Phone Number | Fax Number | Address Line 1 | Address Line 2 | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ioerger.L | Ioerger | Lafe | 6,096.00 | | 8376 | 507-854-3434 | | 39985 State Hwy 109 | | Delavan | MN | 56023 | |
| Ioerger.L | Ioerger | Lafe | 2,400.00 | | 9901070158 75 | 507-854-3434 | | 39985 State Hwy 109 | | Delavan | MN | 56023 | |
| Ioerger.L | Ioerger | Lafe | 4,500.00 | | 8419 | 507-854-3434 | | 39985 State Hwy 109 | | Delavan | MN | 56023 | |
| Ioerger.L Total | | | 20,150.00 | 0.820% | | | | | | | | | |
| Ioerger.W | Ioerger | Willard | 10,400.00 | | 1680 | 512-727-1759 | | Circle W RV Ranch | HC 02 Box 851 | Rockport | TX | 78382 | |
| Ioerger.W | Ioerger | Willard | 5,720.00 | | 1684 | 512-727-1759 | | Circle W RV Ranch | HC 02 Box 851 | Rockport | TX | 78382 | |
| Ioerger.W | Ioerger | Willard | 11,020.00 | | 1691 | 512-727-1759 | | Circle W RV Ranch | HC 02 Box 851 | Rockport | TX | 78382 | |
| Ioerger.W Total | | | 27,140.00 | 1.105% | | | | | | | | | |
| Jensen | Jensen | Wayne E. | 2,112.00 | | 9909090208 16 | 916-781-9031 | | 1800 Avenida Solano | | Roseville | CA | 95747 | |
| Jensen | Jensen | Wayne E. | 8,512.00 | | 3865 | 916-781-9031 | | 1800 Avenida Solano | | Roseville | CA | 95747 | |
| Jensen | Jensen | Wayne E. | 10,880.00 | | 3865 | 916-781-9031 | | 1800 Avenida Solano | | Roseville | CA | 95747 | |
| Jensen | Jensen | Wayne E. | 11,840.00 | | 3945 | 916-781-9031 | | 1800 Avenida Solano | | Roseville | CA | 95747 | |
| Jensen | Jensen | Wayne E. | 38,850.00 | | 3884 | 916-781-9031 | | 1800 Avenida Solano | | Roseville | CA | 95747 | |
| Jensen Total | | | 72,194.00 | 2.939% | | | | | | | | | |
| Johnson | Johnson | Carl Wayne | 1,200.00 | | 1968 | (not in file) | | 3368 Chadbury Dr | | Concord | NC | 28027 | |
| Johnson | Johnson | Carl Wayne | 159.78 | | 2151 | (not in file) | | 3368 Chadbury Dr | | Concord | NC | 28027 | |
| Johnson | Johnson | Carl Wayne | (278.32) | | 1049 | (not in file) | | 3368 Chadbury Dr | | Concord | NC | 28027 | |

NBC AND CCMF CUSTOMER RESTITUTION FIGURES

| Identifier | Last Name | First Name | Customer Payment | Restitution % | Check # Wire # | Phone Number | Fax Number | Address Line 1 | Address Line 2 | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnson Total | | | 1,081.46 | 0.044% | | | | | | | | | |
| Jones.M | Jones | Melvin E. | 6,084.00 | | 9812300111 67 | 217-245-8155 217- | | 4 Lavan Dr | | Jacksonville | IL | 62650 | |
| Jones.M | Jones | Melvin E. | 6,780.00 | | 6801 | 217-245-8155 217- | | 4 Lavan Dr | | Jacksonville | IL | 62650 | |
| Jones.M | Jones | Melvin E. | 5,070.00 | | 6809 | 217-245-8155 217- | | 4 Lavan Dr | | Jacksonville | IL | 62650 | |
| Jones.M | Jones | Melvin E. | 2,994.00 | | 122 | 217-245-8155 217- | | 4 Lavan Dr | | Jacksonville | IL | 62650 | |
| Jones.M | Jones | Melvin E. | 2,160.51 | | 6974 | 217-245-8155 217- | | 4 Lavan Dr | | Jacksonville | IL | 62650 | |
| Jones.M | Jones | Melvin E. | (2,500.00) | | 1106 | 217-245-8155 217- | | 4 Lavan Dr | | Jacksonville | IL | 62650 | |
| Jones.M | Jones | Melvin E. | 2,703.00 | | 58782 | 217-245-8155 217- | | 4 Lavan Dr | | Jacksonville | IL | 62650 | |
| Jones.M Total | | | 23,291.51 | 0.948% | | | | | | | | | |
| Keil | Keil | Susan M. | 2,152.00 | | 8611 | 603-643-5960 | | 169 Lyme Rd | | Hanover | NH | 03755 | |
| Keil | Keil | Susan M. | 3,100.00 | | 1995 | 603-643-5960 | | 169 Lyme Rd | | Hanover | NH | 03755 | |
| Keil | Keil | Susan M. | 5,000.00 | | 1996 | 603-643-5960 | | 169 Lyme Rd | | Hanover | NH | 03755 | |
| Keil | Keil | Susan M. | 5,230.00 | | 1895, 3052 | 603-643-5960 | | 169 Lyme Rd | | Hanover | NH | 03755 | |
| Keil Total | | | 15,482.00 | 0.630% | | | | | | | | | |
| Keller | Keller | Wilmer | 5,000.00 | | 0004280212 73 | 703-893-5173 | | 1932 Fisher Ct | | Falls Church | VA | 22043-1227 | |
| Keller | Keller | Wilmer | 70.00 | | 4504 | 703-893-5173 | | 1932 Fisher Ct | | Falls Church | VA | 22043-1227 | |
| Keller Total | | | 5,070.00 | 0.206% | | | | | | | | | |
| Kimball | Kimball | Jennifer B. | 4,656.00 | | 9904190237 49 | 608-254-2465 | | W. 1300 Arbor Lake N. | | Lyndon Station | WI | 53944 | |

NBC AND CCMF CUSTOMER RESTITUTION FIGURES

| Identifier | Last Name | First Name | Customer Payment | Restitution % | Check #/ Wire # | Phone Number | Fax Number | Address Line 1 | Address Line 2 | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kimball | Kimball | Jennifer B. | 1,175.64 | | 9907210224 72 | 608-254-2465 | | W. 1300 Arbor Lake N. | | Lyndon Station | WI | 53944 | |
| Kimball | Kimball | Jennifer B. | (1,125.00) | | 1111 | 608-254-2465 | | W. 1300 Arbor Lake N. | | Lyndon Station | WI | 53944 | |
| Kimball | Kimball | Jennifer B. | 601.35 | | 5093 | 608-254-2465 | | W. 1300 Arbor Lake N. | | Lyndon Station | WI | 53944 | |
| Kimball | Kimball | Jennifer B. | 1,190.77 | | 12521 | 608-254-2465 | | W. 1300 Arbor Lake N. | | Lyndon Station | WI | 53944 | |
| Kimball Total | | | 6,498.76 | 0.265% | | | | | | | | | |
| King | King | Carl | 2,100.00 | | 217 | 505-672-9297 | | 64 Hacienda Dr | | Los Alamos | NM | 87544-3701 | |
| King Total | | | 2,100.00 | 0.085% | | | | | | | | | |
| Kline | Kline | Charles T. | 2,104.80 | | 6724 | 651-646-8681 | | 1772 Blair Av | | St. Paul | MN | 55104 | |
| Kline | Kline | Charles T. | 11,000.00 | | 6740 | 651-646-8681 | | 1772 Blair Av | | St. Paul | MN | 55104 | |
| Kline | Kline | Charles T. | 21,480.00 | | 6752 | 651-646-8681 | | 1772 Blair Av | | St. Paul | MN | 55104 | |
| Kline | Kline | Charles T. | 10,600.00 | | 500065 | 651-646-8681 | | 1772 Blair Av | | St. Paul | MN | 55104 | |
| Kline | Kline | Charles T. | 6,100.00 | | 6776 | 651-646-8681 | | 1772 Blair Av | | St. Paul | MN | 55104 | |
| Kline | Kline | Charles T. | 31,200.00 | | 6802 | 651-646-8681 | | 1772 Blair Av | | St. Paul | MN | 55104 | |
| Kline | Kline | Charles T. | 10,000.00 | | 6816 | 651-646-8681 | | 1772 Blair Av | | St. Paul | MN | 55104 | |
| Kline | Kline | Charles T. | 10,460.00 | | 6849 | 651-646-8681 | | 1772 Blair Av | | St. Paul | MN | 55104 | |
| Kline | Kline | Charles T. | (49,130.33) | | 1242 | 651-646-8681 | | 1772 Blair Av | | St. Paul | MN | 55104 | |
| Kline Total | | | 53,814.47 | 2.191% | | | | | | | | | |

NBC AND CCMF CUSTOMER RESTITUTION FIGURES

| Identifier | Last Name | First Name | Customer Payment | Restitution % | Check #/ Wire # | Phone Number | Fax Number | Address Line 1 | Address Line 2 | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Klipp | Klipp | Dorothy | 5,016.00 | | 2106 | 760-753-4728 | | 1806 Forestdale Dr | | Encinitas | CA | 92024-4214 | |
| Klipp | Klipp | Dorothy | 4,824.00 | | 2121 | 760-753-4728 | | 1806 Forestdale Dr | | Encinitas | CA | 92024-4214 | |
| Klipp | Klipp | Dorothy | (6,621.20) | | 1235 | 760-753-4728 | | 1806 Forestdale Dr | | Encinitas | CA | 92024-4214 | |
| Klipp Total | | | 3,218.80 | 0.131% | | | | | | | | | |
| Kohler | Kohler | Sarah | 5,120.00 | | 9910040167 | 978-544- | | 212 Neilson | | New Salem | MA | 01355 | |
| Kohler | Kohler | Sarah | 2,112.00 | | 394 | 978-544- | | 212 Neilson | | New Salem | MA | 01355 | |
| Kohler | Kohler | Sarah | 2,352.00 | | 412 | 978-544-7279 | | 212 Neilson | | New Salem | MA | 01355 | |
| Kohler | Kohler | Sarah | 3,528.00 | | 4944 | 978-544-7279 | | 212 Neilson | | New Salem | MA | 01355 | |
| Kohler | Kohler | Sarah | 2,058.00 | | 4944 | 978-544-7279 | | 212 Neilson | | New Salem | MA | 01355 | |
| Kohler | Kohler | Sarah | 1,307.45 | | 542 | 978-544- | | 212 Neilson | | New Salem | MA | 01355 | |
| Kohler Total | | | 16,477.45 | 0.671% | | | | | | | | | |
| Krzystofik | Krzystofik | James | 2,280.00 | | 3144 | 413-736-8113 413- | #226 | 235 State St | | Springfield | MA | 01103 | |
| Krzystofik | Krzystofik | James | 293.00 | | 3238 | 413-736-8113 413- | #226 | 235 State St | | Springfield | MA | 01103 | |
| Krzystofik Total | | | 2,573.00 | 0.105% | | | | | | | | | |
| Laeger.B | Laeger | Bradley | 4,650.00 | | 902 | 318-445- | | 321 Stilley Rd | | Pineville | LA | 71360 | |
| Laeger.B | Laeger | Bradley | 2,008.00 | | 7879 | 318-445-4269 | | 321 Stilley Rd | | Pineville | LA | 71360 | by F. & B. Laeger; $4016 total |
| Laeger.B Total | | | 6,658.00 | 0.271% | | | | | | | | | |
| Laeger.F | Laeger | Franke | 4,433.00 | | 1820 | 318-640- | | 441 Park Pl | | Pineville | LA | 71360 | |

NBC AND CCMF CUSTOMER RESTITUTION FIGURES

| Identifier | Last Name | First Name | Customer Payment | Restitution % | Check #/Wire # | Phone Number | Fax Number | Address Line 1 | Address Line 2 | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Laeger.F | Laeger | Franke | 2,008.00 | | 7879 | 318-640-2340 | | 441 Park Pl | | Pineville | LA | 71360 | by F. & B. Laeger; $4016 total; in B. Laeger file |
| Laeger.F | Laeger | Franke | (5,850.01) | | 1236 | 318-640-2340 | | 441 Park Pl | | Pineville | LA | 71360 | order covers F & B. Laeger accounts |
| Laeger.F Total | | | 590.99 | 0.024% | | | | | | | | | |
| Land of Gold | Land of Golden/ | Gilbert Vandergali | 23,350.00 | | 569, 1007 | 920-922-3885 | | W 8551 Priepke Rd | | El Dorado | WI | 54932-9610 | |
| Land of Gold | Land of Golden/ | Gilbert Vandergali | 9,345.00 | | not numbered | 920-922-3885 | | W 8551 Priepke Rd | | El Dorado | WI | 54932-9610 | |
| Land of Gold | Land of Golden/ | Gilbert Vandergali | 10,550.00 | | not numbered | 920-922-3885 | | W 8551 Priepke Rd | | El Dorado | WI | 54932-9610 | |
| Land of Gold | Land of Golden/ | Gilbert Vandergali | 4,465.16 | | 649 | 920-922-3885 | | W 8551 Priepke Rd | | El Dorado | WI | 54932-9610 | |
| Land of Gold | Land of Golden/ | Gilbert Vandergali | 14,270.00 | | 101 | 920-922-3885 | | W 8551 Priepke Rd | | El Dorado | WI | 54932-9610 | |
| Land of Gold Total | | | 61,980.16 | 2.523% | | | | | | | | | |
| LaSage.J | LaSage | Jason P. | 5,200.00 | | 9908250202 69 | 262-251-5861 | | W. 174 N. 9802 Wendy | | Germantown | WI | 53022 | |
| LaSage.J | LaSage | Jason P. | 3,120.00 | | 9908310155 85 | 262-251-5861 | | W. 174 N. 9802 Wendy | | Germantown | WI | 53022 | |
| LaSage.J | LaSage | Jason P. | 3,156.00 | | 9909150206 56 | 262-251-5861 | | W. 174 N. 9802 Wendy | | Germantown | WI | 53022 | |

NBC AND CCMF CUSTOMER RESTITUTION FIGURES

| Identifier | Last Name | First Name | Customer Payment | Restitution % | Check # Wire # | Phone Number | Fax Number | Address Line 1 | Address Line 2 | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LaSage.J | LaSage | Jason P. | 2,000.00 | | 9910060081 66 | 262-251-5861 | | W. 174 N. 9802 Wendy | | Germantow n | WI | 53022 | |
| LaSage.J | LaSage | Jason P. | 1,160.00 | | 9912030084 76 | 262-251-5861 | | W. 174 N. 9802 Wendy | | Germantow n | WI | 53022 | |
| LaSage.J Total | | | 14,636.00 | 0.596% | | | | | | | | | |
| Lauritsen | Lauritsen | Steve J. | 2,520.00 | | 9909290062 36 | 713-780-0076 713- | | 9800 Pagewood Ln | Unit 360 | Houston | TX | 77042 | |
| Lauritsen | Lauritsen | Steve J. | 333.04 | | 1039 | 713-780-0076 713- | | 9800 Pagewood Ln | Unit 360 | Houston | TX | 77042 | |
| Lauritsen Total | | | 2,853.04 | 0.116% | | | | | | | | | |
| Lee.D | Lee | David | 2,200.00 | | 9902250187 | 909-585- | | PO Box 2074 | | Big Bear | CA | 92314 | |
| Lee.D | Lee | David | 563.92 | | 9905280306 | 909-585- | | PO Box 2074 | | Big Bear | CA | 92314 | |
| Lee.D | Lee | David | (905.05) | | 1244 | 909-585-2986 | | PO Box 2074 | | Big Bear City | CA | 92314 | |
| Lee.D Total | | | 1,858.87 | 0.076% | | | | | | | | | |
| Leroux | Leroux | Paul | 1,800.00 | | 464 | 401-885-3429 | | 9 Hornet Rd | | N. Kingstown | RI | 02852 | |
| Leroux Total | | | 1,800.00 | 0.073% | | | | | | | | | |
| Lewis | Lewis | Eloise | 21,819.00 | | 0002180094 86 | (Danforth phone number not in file) | | 4192 Jensen St | | Pleasanton | CA | 94566 | |
| Lewis | Lewis | Eloise | 78,181.00 | | 0002180094 86 | (Danforth phone number not in file) | | 4192 Jensen St | | Pleasanton | CA | 94566 | |
| Lewis Total | | | 100,000.00 | 4.071% | | | | | | | | | |

**NBC AND CCMF CUSTOMER RESTITUTION FIGURES**

| Identifier | Last Name | First Name | Customer Payment | Restitution % | Check #/Wire # | Phone Number | Fax Number | Address Line 1 | Address Line 2 | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Livingston | Livingston | Darlene | 10,520.00 | | 1823 | 323-293-8298 323-428-7334 | | 460 Jonathan Pl | | Tehachapie | CA | 93561 | |
| Livingston Total | | | 10,520.00 | 0.428% | | | | | | | | | |
| Malone | Malone | Andrea | 5,530.00 | | 93 | 212-864-6046 | | 143 W. 111th St | Apt 5-B | New York | NY | 10026 | |
| Malone | Malone | Andrea | 11,260.00 | | 94 | 212-864-6046 | | 143 W. 111th St | Apt 5-B | New York | NY | 10026 | |
| Malone | Malone | Andrea | 5,460.00 | | 95 | 212-864-6046 | | 143 W. 111th St | Apt 5-B | New York | NY | 10026 | |
| Malone | Malone | Andrea | 5,940.00 | | 101 | 212-864-6046 | | 143 W. 111th St | Apt 5-B | New York | NY | 10026 | |
| Malone | Malone | Andrea | 3,202.90 | | 106 | 212-864-6046 | | 143 W. 111th St | Apt 5-B | New York | NY | 10026 | |
| Malone | Malone | Andrea | 3,806.56 | | 126 | 212-864-6046 | | 143 W. 111th St | Apt 5-B | New York | NY | 10026 | |
| Malone | Malone | Andrea | 8,000.00 | | 140 | 212-864-6046 | | 143 W. 111th St | Apt 5-B | New York | NY | 10026 | |
| Malone Total | | | 43,199.46 | 1.759% | | | | | | | | | |
| Markham | Markham | Glen | 1,200.00 | | 2348 | 303-840-4845 | | 11259 S. Parliament | | Parker | CO | 80138 | |
| Markham | Markham | Glen | 5,150.00 | | 2367 | 303-840-4845 | | 11259 S. Parliament | | Parker | CO | 80138 | |
| Markham | Markham | Glen | 818.37 | | 2590 | 303-840-4845 | | 11259 S. Parliament | | Parker | CO | 80138 | |
| Markham Total | | | 7,168.37 | 0.292% | | | | | | | | | |
| McDonald | McDonald | Jesse | 2,648.00 | | 9910060057 34 | 912-852-5602 | | 239 Cartee Rd | | Register | GA | 30452 | |
| McDonald | McDonald | Jesse | (397.65) | | 1156 | 912-852-5602 | | 239 Cartee Rd | | Register | GA | 30452 | |

NBC AND CCMF CUSTOMER RESTITUTION FIGURES

| Identifier | Last Name | First Name | Customer Payment | Restitution % | Check #/ Wire # | Phone Number | Fax Number | Address Line 1 | Address Line 2 | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| McDonald Total | | | 2,250.35 | 0.092% | | | | | | | | | |
| McDowell | McDowell | Ole B. | 9,900.00 | | 1514 | 253-884-3701 | | 18110 35th St KPN | | Lakebay | WA | 98349 | |
| McDowell Total | | | 9,900.00 | 0.403% | | | | | | | | | |
| McMillan | McMillan | Ronald | 20,320.00 | | 9903300138 12 | 360-318-8017 360- | | PO Box 391 | | Sumas | WA | 98295 | |
| McMillan | McMillan | Ronald | 20,200.00 | | 9903310318 23 | 360-318-8017 360- | | PO Box 391 | | Sumas | WA | 98295 | |
| McMillan | McMillan | Ronald | 11,520.00 | | 9904080122 31 | 360-318-8017 360- | | PO Box 391 | | Sumas | WA | 98295 | |
| McMillan | McMillan | Ronald | 10,000.00 | | 9909100132 91 | 360-318-8017 360- | | PO Box 391 | | Sumas | WA | 98295 | |
| McMillan | McMillan | Ronald | (3,804.23) | | 1318 | 360-318-8017 360- | | PO Box 391 | | Sumas | WA | 98295 | |
| McMillan Total | | | 58,235.77 | 2.371% | | | | | | | | | |
| Medina | Medina | Roberto | 2,112.00 | | 3516 | 210-945-0111 | | 8006 Grimchester | | Converse | TX | 78109 | |
| Medina Total | | | 2,112.00 | 0.086% | | | | | | | | | |
| Meeks | Meeks | Lyndell | 3,920.00 | | 9810140173 46 | 870-878-6241 | | PO Box 460 | | Black Rock | AR | 72415 | |
| Meeks | Meeks | Lyndell | 2,008.00 | | 1753 | 870-878-6241 | | PO Box 460 | | Black Rock | AR | 72415 | |
| Meeks | Meeks | Lyndell | 3,960.00 | | 9812180131 51 | 870-878-6241 | | PO Box 460 | | Black Rock | AR | 72415 | |
| Meeks | Meeks | Lyndell | 1,105.61 | | 1807 | 870-878-6241 | | PO Box 460 | | Black Rock | AR | 72415 | |
| Meeks | Meeks | Lyndell | 1,277.61 | | 508 | 870-878-6241 | | PO Box 460 | | Black Rock | AR | 72415 | |
| Meeks | Meeks | Lyndell | 4,224.00 | | 0002090146 81 | 870-878-6241 | | PO Box 460 | | Black Rock | AR | 72415 | |

NBC AND CCMF CUSTOMER RESTITUTION FIGURES

| Identifier | Last Name | First Name | Customer Payment | Restitution % | Check #/ Wire # | Phone Number | Fax Number | Address Line 1 | Address Line 2 | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meeks | Meeks | Lyndell | 1,629.30 | | 561 | 870-878-6241 | | PO Box 460 | | Black Rock | AR | 72415 | |
| Meeks Total | | | 18,124.52 | 0.738% | | | | | | | | | |
| Melver | Melver | Christopher | 1,200.00 | | money order | 915-751-7123 915- | | 4716 Academy Ci | | El Paso | TX | 79924-3229 | |
| Melver | Melver | Christopher | 160.32 | | 816 | 915-751-7123 915- | | 4716 Academy Ci | | El Paso | TX | 79924-3229 | |
| Melver | Melver | Christopher | 317.00 | | 921 | 915-751-7123 915- | | 4716 Academy Ci | | El Paso | TX | 79924-3229 | |
| Melver Total | | | 1,677.32 | 0.068% | | | | | | | | | |
| Mendola | Mendola | Frank | 9,620.00 | | 268156 | 562-867-7284 | | 9443 Beverly St | | Bellflower | CA | 90706-6532 | |
| Mendola Total | | | 9,620.00 | 0.392% | | | | | | | | | |
| Mercer | Mercer | Essie Mae | 1,072.00 | | 1078 | 910-298- | | 505 Cabin St | | Pink Hill | NC | 28572 | |
| Mercer | Mercer | Essie Mae | 138.46 | | 1105 | 910-298- | | 505 Cabin St | | Pink Hill | NC | 28572 | |
| Mercer | Mercer | Essie Mae | 146.10 | | 1136 | 910-298-4619 | | 505 Cabin St | | Pink Hill | NC | 28572 | |
| Mercer Total | | | 1,356.56 | 0.055% | | | | | | | | | |
| Meuffel | Meuffel | Norman E. | 2,096.00 | | 9907300146 33 | 785-843-8111 | | 1330 E. 2350 Rd | | Eudora | KS | 66025 | |
| Meuffel | Meuffel | Norman E. | 3,264.00 | | 5362 | 785-843-8111 | | 1330 E. 2350 Rd | | Eudora | KS | 66025 | |
| Meuffel | Meuffel | Norman E. | 9,856.00 | | 5370 | 785-843-8111 | | 1330 E. 2350 Rd | | Eudora | KS | 66025 | |
| Meuffel | Meuffel | Norman E. | 10,380.00 | | 9911180143 95 | 785-843-8111 | | 1330 E. 2350 Rd | | Eudora | KS | 66025 | |
| Meuffel | Meuffel | Norman E. | 5,320.00 | | 5507 | 785-843-8111 | | 1330 E. 2350 Rd | | Eudora | KS | 66025 | |
| Meuffel Total | | | 30,916.00 | 1.259% | | | | | | | | | |

NBC AND CCMF CUSTOMER RESTITUTION FIGURES

| Identifier | Last Name | First Name | Customer Payment | Restitution % | Check #/ Wire # | Phone Number | Fax Number | Address Line 1 | Address Line 2 | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meyer.C | Meyer | Clifford | 2,212.00 | | 9902260167 57 | 573-237-3842 | | 112 Hwy C | | New Haven | MD | 63068 | |
| Meyer.C | Meyer | Clifford | 2,060.00 | | 44622 | 573-237-3842 | | 112 Hwy C | | New Haven | MD | 63068 | |
| Meyer.C | Meyer | Clifford | 528.46 | | 516 | 573-237-3842 | | 112 Hwy C | | New Haven | MD | 63068 | |
| Meyer.C | Meyer | Clifford | 556.49 | | 562 | 573-237-3842 | | 112 Hwy C | | New Haven | MD | 63068 | |
| Meyer.C Total | | | 5,356.95 | 0.218% | | | | | | | | | |
| Meyer.E | Meyer | Evelyn & James | 10,700.00 | | 9907290084 02 | 502-384-3703 | | 3486 Sulphur Creek Rd | | Columbia | KY | 42728-9121 | |
| Meyer.E | Meyer | Evelyn & James | 33,060.00 | | 9908020073 93 | 502-384-3703 | | 3486 Sulphur Creek Rd | | Columbia | KY | 42728-9121 | |
| Meyer.E | Meyer | Evelyn & James | 124,260.00 | | 792 | 502-384-3703 | | 3486 Sulphur Creek Rd | | Columbia | KY | 42728-9121 | |
| Meyer.E | Meyer | Evelyn & James | 31,000.00 | | 9908260062 63 | 502-384-3703 | | 3486 Sulphur Creek Rd | | Columbia | KY | 42728-9121 | |
| Meyer.E | Meyer | Evelyn & James | 21,320.00 | | 3126 | 502-384-3703 | | 3486 Sulphur Creek Rd | | Columbia | KY | 42728-9121 | Paid by Kimberly Meyer |
| Meyer.E | Meyer | Evelyn & James | (57,198.72) | | 1298 | 502-384-3703 | | 3486 Sulphur Creek Rd | | Columbia | KY | 42728-9121 | |
| Meyer.E Total | | | 163,141.28 | 6.641% | | | | | | | | | |
| Michaud | Michaud | Eric R. | 2,000.00 | | 622 | 210-658-1911 210-344-2535 | | 105 Stoney Pt | | Universal City | TX | 78148 | 208 E Nakoma San Antonio TX 78216 |
| Michaud | Michaud | Eric R. | (1,090.50) | | 1144 | 210-658-1911 210-344-2535 | | 105 Stoney Pt | | Universal City | TX | 78148 | |
| Michaud Total | | | 909.50 | 0.037% | | | | | | | | | |
| Micheli | Micheli | Louis | 6,540.00 | | 331 | 401-751- | | 55 Burnett St | | Johnson | RI | 02919 | |

NBC AND CCMF CUSTOMER RESTITUTION FIGURES

| Identifier | Last Name | First Name | Customer Payment | Restitution % | Check #/ Wire # | Phone Number | Fax Number | Address Line 1 | Address Line 2 | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Micheli Total | | | 6,540.00 | 0.266% | | | | | | | | | |
| Mohammad | Mohamma | Syed | 11,480.00 | | 8501, 5007 | 954-486-1969 954- | | 9380 NW 37th Manor | | Sunrise | FL | 33351 | |
| Mohammad | Mohamma | Syed | 19,476.00 | | 5013, 1105, 8007, 8506 | 954-486-1969 954- | | 9380 NW 37th Manor | | Sunrise | FL | 33351 | |
| Mohammad Total | | | 30,956.00 | 1.260% | | | | | | | | | |
| Monahan.D | Monahan | Darren J. | 1,200.00 | | 8293 | 408-365-8864 408- | | 369 Avenida Manzanos | | San Jose | CA | 95123-1413 | |
| Monahan.D | Monahan | Darren J. | (435.00) | | 1019 | 408-365-8864 408- | | 369 Avenida Manzanos | | San Jose | CA | 95123-1413 | |
| Monahan.D Total | | | 765.00 | 0.031% | | | | | | | | | |
| Montuori | Montuori | Robert | 5,120.00 | | 9910180069 56 | 718-621-4228 | | 1114 65th St | | Brooklyn | NY | 11229 | |
| Montuori | Montuori | Robert | 9,600.00 | | 961 | 718-621-4228 | | 1114 65th St | | Brooklyn | NY | 11229 | |
| Montuori Total | | | 14,720.00 | 0.599% | | | | | | | | | |
| Moore | Moore | Michael R. | 1,200.00 | | 570 | 410-254-4014 | | 1702 Hartsdale Rd | | Baltimore | MD | 21239 | |
| Moore Total | | | 1,200.00 | 0.049% | | | | | | | | | |
| Morales | Morales | Anita L. | 3,924.00 | | 0006020146 26 | 207-278-3177 207- | | 123 Amfden Rd | | Corinna | ME | 04928 | |
| Total | | | 3,924.00 | | | | | | | | | | |
| Mux | Mux | W. Ed | 5,210.00 | | 86554 | 715-536-7404 | | 1500 E. Main St | | Merril | WI | 54452 | |
| Mux Total | | | 5,210.00 | 0.212% | | | | | | | | | |
| Nassar | Nassar | Ghada | 4,360.00 | | 207 | 708-361-8901 | | 7136 W 116h St | | Worth | IL | 60482 | |

**NBC AND CCMF CUSTOMER RESTITUTION FIGURES**

| Identifier | Last Name | First Name | Customer Payment | Restitution % | Check #/ Wire # | Phone Number | Fax Number | Address Line 1 | Address Line 2 | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nassar | Nassar | Ghada | 4,300.00 | | 208 | 708-361-8901 | | 7136 W 116th St | | Worth | IL | 60482 | |
| Nassar | Nassar | Ghada | 2,056.00 | | 210 | 708-361-8901 | | 7136 W 116th St | | Worth | IL | 60482 | |
| Nassar | Nassar | Ghada | 5,500.00 | | 265 | 708-361-8901 | | 7136 W 116th St | | Worth | IL | 60482 | |
| Nassar | Nassar | Ghada | 5,930.00 | | 275 | 708-361-8901 | | 7136 W 116th St | | Worth | IL | 60482 | |
| Nassar Total | | | 22,146.00 | 0.902% | | | | | | | | | |
| Neil | Neil | Greg Scott | 10,500.00 | | 85449531 | 702-644-8494 | | 3983 Maple Hill Rd | | Las Vegas | NV | 89115 | |
| Neil | Neil | Greg Scott | 6,360.00 | | 1106, 85452875 | 702-644-8494 | | 3983 Maple Hill Rd | | Las Vegas | NV | 89115 | |
| Neil | Neil | Greg Scott | (2,492.41) | | 1277 | 702-644-8494 | | 3983 Maple Hill Rd | | Las Vegas | NV | 89115 | |
| Neil | Neil | Greg Scott | (2,185.30) | | 1277 | 702-644-8494 | | 3983 Maple Hill Rd | | Las Vegas | NV | 89115 | |
| Neil Total | | | 12,182.29 | 0.496% | | | | | | | | | |
| Nissen Jr. | Nissen Jr. | William | 51.09 | | 1271 | 217-965-3525 | | 6602 W Van Avenue | | Virden | IL | 62690 | |
| Nissen Jr. Total | | | 51.09 | 0.002% | | | | | | | | | |
| Nyun-Han | Nyun-Han | Christine | 4,960.00 | | 3036 | 805-965-1459 805-1459 805- | | 1532 Anacapa St | Ste 8 | Santa Barbara | CA | 93101 | |
| Nyun-Han | Nyun-Han | Christine | 7,500.00 | | 9696 | 805-965-1459 805- | | 1532 Anacapa St | Ste 8 | Santa Barbara | CA | 93101 | |
| Nyun-Han | Nyun-Han | Christine | 337.48 | | 2010 | 805-965-1459 805- | | 1532 Anacapa St | Ste 8 | Santa Barbara | CA | 93101 | |

**NBC AND CCMF CUSTOMER RESTITUTION FIGURES**

| Identifier | Last Name | First Name | Customer Payment | Restitution % | Check #/Wire # | Phone Number | Fax Number | Address Line 1 | Address Line 2 | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Nyun-Han Total** | | | **12,797.48** | **0.521%** | | | | | | | | | |
| Officer | Officer | Steve | 2,400.00 | | 826 | 573-474-3554 | | 1403 Rollins | | Columbia | MO | 65203 | |
| Officer | Officer | Steve | 3,992.00 | | 832 | 573-474-3554 | | 1403 Rollins Rd | | Columbia | MO | 65203 | |
| Officer | Officer | Steve | 5,900.00 | | 836 | 573-474-3554 | | 1403 Rollins | | Columbia | MO | 65203 | |
| Officer | Officer | Steve | 9,500.00 | | 839 | 573-474-3554 | | 1403 Rollins | | Columbia | MO | 65203 | |
| Officer | Officer | Steve | 8,000.00 | | 850 | 573-474-3554 | | 1403 Rollins Rd | | Columbia | MO | 65203 | |
| Officer | Officer | Steve | 5,200.00 | | 860 | 573-474-3554 | | 1403 Rollins | | Columbia | MO | 65203 | |
| Officer | Officer | Steve | 2,940.00 | | 861 | 573-474-3554 | | 1403 Rollins Rd | | Columbia | MO | 65203 | |
| Officer | Officer | Steve | 5,100.00 | | 870 | 573-474-3554 | | 1403 Rollins Rd | | Columbia | MO | 65203 | |
| Officer | Officer | Steve | 4,970.00 | | | 573-474-3554 | | 1403 Rollins Rd | | Columbia | MO | 65203 | |
| Officer | Officer | Steve | 5,000.00 | | 894 | 573-474-3554 | | 1403 Rollins | | Columbia | MO | 65203 | |
| Officer | Officer | Steve | 5,000.00 | | 901 | 573-474-3554 | | 1403 Rollins | | Columbia | MO | 65203 | |
| Officer | Officer | Steve | 4,970.00 | | 913 | 573-474-3554 | | 1403 Rollins Rd | | Columbia | MO | 65203 | |
| Officer | Officer | Steve | (18,356.58) | | 1286 | 573-474-3554 | | 1403 Rollins Rd | | Columbia | MO | 65203 | address: 2306 Oakland Rd Columbia MO 65202 |
| **Officer Total** | | | **44,615.42** | **1.816%** | | | | | | | | | |
| Ott | Ott | Raymond | 4,432.00 | | 346 | 610-374-0268 | | 1129 N 9th St | | Reading | PA | 19604-2103 | Correspondence with attorney, Russell La Marca 610-796-7552 |

NBC AND CCMF CUSTOMER RESTITUTION FIGURES

| Identifier | Last Name | First Name | Customer Payment | Restitution % | Check #/Wire # | Phone Number | Fax Number | Address Line 1 | Address Line 2 | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ott | Ott | Raymond | (1,812.60) | | 1721 | 610-374-0268 | | 1129 N 9th St | | Reading | PA | 19604-2103 | |
| Ott Total | | | 2,619.40 | 0.107% | | | | | | | | | |
| Padgett | Padgett | David | 4,120.00 | | 12 | 334-222-5792 | | PO Box 606 | | Andalusia | AL | 36420 | |
| Padgett | Padgett | David | 534.19 | | 2183? | 334-222-5792 | | PO Box 606 | | Andalusia | AL | 36420 | |
| Padgett Total | | | 4,654.19 | 0.189% | | | | | | | | | |
| Pandit | Pandit | B.K. & Kalpana | 5,200.00 | | 2499 | 817-346-8884 | | 2729 Woodlark Dr | | Fort Worth | TX | 76123 | |
| Pandit Total | | | 5,200.00 | 0.212% | | | | | | | | | |
| Parker.P | Parker | Phillip | 8,384.00 | | 9909030040 37 | 864-882-4371 | | 823 Hilton Ci | | Seneca | SC | 29672 | |
| Parker.P | Parker | Phillip | 2,496.00 | | 9910210041 72 | 864-882-4371 | | 823 Hilton Ci | | Seneca | SC | 29672 | |
| Parker.P | Parker | Phillip | 3,288.00 | | 991020134 00 | 864-882-4371 | | 823 Hilton Ci | | Seneca | SC | 29672 | |
| Parker.P | Parker | Phillip | (8,870.95) | | 1181 | 864-882-4371 | | 823 Hilton Ci | | Seneca | SC | 29672 | |
| Parker.P Total | | | 5,297.05 | 0.216% | | | | | | | | | |
| Payne | Payne | Bruce Q. | 4,104.00 | | 3268 | 651-423-1686 | | 15708 Crystal Path | | Rosemont | MN | 55068 | |
| Payne | Payne | Bruce Q. | 153.90 | | 3376 | 651-423-1686 | | 15708 Crystal Path | | Rosemont | MN | 55068 | |
| Payne Total | | | 4,257.90 | 0.173% | | | | | | | | | |
| Pearlstein | Pearlstein | Jonathan | 2,216.00 | | 328 | 410-558- | | 2015 Bank St | | Baltimore | MD | 21231 | |
| Pearlstein | Pearlstein | Jonathan | 2,128.00 | | 331 | 410-558- | | 2015 Bank St | | Baltimore | MD | 21231 | |

NBC AND CCMF CUSTOMER RESTITUTION FIGURES

| Identifier | Last Name | First Name | Customer Payment | Restitution % | Check #/Wire # | Phone Number | Fax Number | Address Line 1 | Address Line 2 | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pearlstein | Pearlstein | Jonathan | (1,281.75) | | 1197 | 410-558-0833 | | 2015 Bank St | | Baltimore | MD | 21231 | |
| Pearlstein | Pearlstein | Jonathan | (924.84) | | 1335 | 410-558-0833 | | 2015 Bank St | | Baltimore | MD | 21231 | |
| Pearlstein Total | | | 2,137.41 | 0.087% | | | | | | | | | |
| Penick | Penick | Diana | 2,400.00 | | 463 | | | 617 Jefferson Street NW | No 201 | Washington | DC | 20011 | |
| Penick Total | | | 2,400.00 | 0.098% | | | | | | | | | |
| Petit | Petit | Joaquin | 11,800.00 | | 7585 | 909-627-1672 | | 11834 Telephone Av | | Chino | CA | 91710 | |
| Petit | Petit | Joaquin | (7,722.30) | | 1314 | 909-627-1672 | | 11834 Telephone Av | | Chino | CA | 91710 | |
| Petit Total | | | 4,077.70 | 0.166% | | | | | | | | | |
| Phillips | Phillips | Helen J. | 2,100.00 | | 3500 | 773-471-0688 | | 1903 W. Garfield Bl | Fl 2 | Chicago | IL | 60636 | |
| Phillips Total | | | 2,100.00 | 0.085% | | | | | | | | | |
| Plotts | Plotts | David A. & Dawn E. | 5,250.00 | | 1309 | (not in file) | | PO Box 401 | | Mill City | OR | 97360 | |
| Plotts | Plotts | David A. & Dawn E. | 680.71 | | 1598 | (not in file) | | PO Box 401 | | Mill City | OR | 97360 | |
| Plotts Total | | | 5,930.71 | 0.241% | | | | | | | | | |
| Plumski | Plumski | Gary | 2,200.00 | | 0002160122 02 | 320-249-0836 320- | | 4525 75th Ave NE | | Sauk Rapids | MN | 56379 | |
| Plumski | Plumski | Gary | 1,910.00 | | 4097 | 320-249-0836 320- | | 4525 75th Ave NE | | Sauk Rapids | MN | 56379 | |
| Plumski | Plumski | Gary | 1,814.00 | | 4304 | 320-249-0836 320- | | 4525 75th Ave NE | | Sauk Rapids | MN | 56379 | |
| Plumski Total | | | 5,924.00 | 0.241% | | | | | | | | | |

NBC AND CCMF CUSTOMER RESTITUTION FIGURES

| Identifier | Last Name | First Name | Customer Payment | Restitution % | Check #/Wire # | Phone Number | Fax Number | Address Line 1 | Address Line 2 | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pombo Jr. | Pombo Jr. | Ernest J. | 18,360.00 | | 9910290168 09 | 209-835-4949 | | 1755 W 11th St | | Tracy | CA | 95376 | alternate address: PO Box 805 Tracy, CA 95378-0805 |
| Pombo Jr. | Pombo Jr. | Ernest J. | (5,468.72) | 0.525% | 1297 | 209-835-4949 | | 1755 W 11th St | | Tracy | CA | 95376 | |
| Pombo Jr. Total | | | 12,891.28 | | | | | | | | | | |
| Potts & Assoc | Potts & Assoc | Willie | 1,056.00 | | 978 | 601-324-5081 | | 1162 Yeates Subdivision | | Starkville | MS | 39759 | |
| Potts & Assoc | Potts & Assoc | Willie | (735.09) | | 1158 | 601-324-5081 | | 1162 Yeates Subdivision | | Starkville | MS | 39759 | |
| Potts & Assoc Total | | | 320.91 | 0.013% | | | | | | | | | |
| Proctor | Proctor | Dale | 3,816.00 | | 9812040122 | 940-872- | | Rte 5 Box 828 | | Bowie | TX | 76230 | |
| Proctor | Proctor | Dale | 5,380.00 | | 2920 | 940-872- | | Rte 5 Box 828 | | Bowie | TX | 76230 | |
| Proctor | Proctor | Dale | 11,020.00 | | 3028, 3029 | 940-872- | | Rte 5 Box 828 | | Bowie | TX | 76230 | |
| Proctor | Proctor | Dale | 2,066.40 | | 3109 | 940-872-2030 | | Rte 5 Box 828 | | Bowie | TX | 76230 | |
| Proctor | Proctor | Dale | 6,096.00 | | 1032 | 940-872-2030 | | Rte 5 Box 828 | | Bowie | TX | 76230 | |
| Proctor | Proctor | Dale | 6,715.20 | | 1129 | 940-872-2030 | | Rte 5 Box 828 | | Bowie | TX | 76230 | |
| Proctor | Proctor | Dale | 500.00 | . | | 940-872-2030 | | | | Bowie | TX | 76230 | |
| Proctor | Proctor | Dale | (3,518.14) | | 1267 | 940-872-2030 | | Rte 5 Box 828 | | Bowie | TX | 76230 | |
| Proctor Total | | | 32,075.46 | 1.306% | | | | | | | | | |
| Raghuraman | Raghuram an | Seetharam an | 2,064.00 | | 1232 | 515-245-2461 | | 4205 Park Av | | Des Moines | IA | 50321 | |

NBC AND CCMF CUSTOMER RESTITUTION FIGURES

| Identifier | Last Name | First Name | Customer Payment | Restitution % | Check #/ Wire # | Phone Number | Fax Number | Address Line 1 | Address Line 2 | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Raghuraman Total | | | 2,064.00 | 0.084% | | | | | | | | | |
| Ray | Ray | Jimmie D. | 20,000.00 | | 336 | 919-556-1045 | | 189 Fish Stallings Rd | | Youngsville | NC | 27596 | |
| Ray | Ray | Jimmie D. | 10,560.00 | | 211 | 919-556-1045 | | 189 Fish Stallings Rd | | Youngsville | NC | 27596 | |
| Ray | Ray | Jimmie D. | 10,880.00 | | 224 | 919-556-1045 | | 189 Fish Stallings Rd | | Youngsville | NC | 27596 | |
| Ray | Ray | Jimmie D. | 14,220.00 | | 6050680 | 919-556-1045 | | 189 Fish Stallings Rd | | Youngsville | NC | 27596 | |
| Ray | Ray | Jimmie D. | 6,660.00 | | 264 | 919-556-1045 | | 189 Fish Stallings Rd | | Youngsville | NC | 27596 | |
| Ray | Ray | Jimmie D. | 15,540.00 | | 296 | 919-556-1045 | | 189 Fish Stallings Rd | | Youngsville | NC | 27596 | |
| Ray Total | | | 77,860.00 | 3.170% | | | | | | | | | |
| Reis | Reis | Mathias | 2,200.00 | | 000616021694 | 760-346-2411 | | PO Box 1167 | | Rancho Mirage | CA | 92270 | |
| Reis Total | | | 2,200.00 | 0.090% | | | | | | | | | |
| Reyes | Reyes | Mario & Janese | 2,240.00 | | 108 | 909-278-2393 909-695-1928 | | 27430 Enterprise Circle Way | | Temecula | CA | 92590 | |
| Reyes | Reyes | Mario & Janese | 2,300.00 | | 108 | 909-278-2393 909-695-1928 | | 27430 Enterprise Circle Way | | Temecula | CA | 92590 | |
| Reyes | Reyes | Mario & Janese | (691.96) | | 1065 | 909-278-2393 909-695-1928 | | 27430 Enterprise Circle Way | | Temecula | CA | 92590 | |
| Reyes | Reyes | Mario & Janese | (378.80) | | 1065 | 909-278-2393 909-695-1928 | | 27430 Enterprise Circle Way | | Temecula | CA | 92590 | |
| Reyes Total | | | 3,469.24 | 0.141% | | | | | | | | | |

NBC AND CCMF CUSTOMER RESTITUTION FIGURES

| Identifier | Last Name | First Name | Customer Payment | Restitution % | Check #/ Wire # | Phone Number | Fax Number | Address Line 1 | Address Line 2 | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Richey | Richey | John J. | 4,960.00 | | 3484 | 714-960-5763 | | 19562 Pompano Ln | #105 | Huntington Beach | CA | 92648 | |
| Richey | Richey | John J. | 4,940.00 | | | 714-960-5763 | | 19562 Pompano Ln | #105 | Huntington Beach | CA | 92648 | |
| Richey | Richey | John J. | 2,900.00 | | 1058 | 714-960-5763 | | 19562 Pompano Ln | #105 | Huntington Beach | CA | 92648 | |
| Richey | Richey | John J. | 5,100.00 | | 3601 | 714-960-5763 | | 19562 Pompano Ln | #105 | Huntington Beach | CA | 92648 | |
| Richey | Richey | John J. | 1,977.26 | | 3649 | 714-960-5763 | | 19562 Pompano Ln | #105 | Huntington Beach | CA | 92648 | |
| Richey | Richey | John J. | 2,670.95 | | 1059 | 714-960-5763 | | 19562 Pompano Ln | #105 | Huntington Beach | CA | 92648 | |
| Richey | Richey | John J. | 5,283.90 | | 101 | 714-960-5763 | | 19562 Pompano Ln | #105 | Huntington Beach | CA | 92648 | |
| Richey | Richey | John J. | 35,100.00 | | 4043 | 714-960-5763 | | 19562 Pompano Ln | #105 | Huntington Beach | CA | 92648 | |
| Richey | Richey | John J. | (12,700.00) | | 1334 | 714-960-5763 | | 19562 Pompano Ln | #105 | Huntington Beach | CA | 92648 | |
| Richey Total | | | 50,232.11 | 2.045% | | | | | | | | | |
| Ringstad | Ringstad | Mark B. | 7,504.00 | | 9908180173 | 907-456- | | 502 Monroe | | Fairbanks | AK | 99701 | |
| Ringstad | Ringstad | Mark B. | 5,240.00 | | 1251 | 907-456- | | 502 Monroe | | Fairbanks | AK | 99701 | |
| Ringstad | Ringstad | Mark B. | 4,320.00 | | 9909290188 06 | 907-456-5734 | | 502 Monroe St | | Fairbanks | AK | 99701 | |
| Ringstad | Ringstad | Mark B. | 2,325.81 | | 1325 | 907-456-5734 | | 502 Monroe St | | Fairbanks | AK | 99701 | |
| Ringstad Total | | | 19,389.81 | 0.789% | | | | | | | | | |
| Robinson | Robinson | Fritz | 4,072.00 | | 698 | 502-522-9186 | | 13089 South Rd | | Cadiz | KY | 42211-7640 | |

NBC AND CCMF CUSTOMER RESTITUTION FIGURES

| Identifier | Last Name | First Name | Customer Payment | Restitution % | Check #/Wire # | Phone Number | Fax Number | Address Line 1 | Address Line 2 | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Robinson | Robinson | Fritz | 2,056.00 | | 699 | 502-522-9186 | | 13089 South Rd | | Cadiz | KY | 42211-7640 | |
| Robinson | Robinson | Fritz | (3,526.46) | | 1100 | 502-522-9186 | | 13089 South Rd | | Cadiz | KY | 42211-7640 | |
| Robinson Total | | | 2,601.54 | 0.106% | | | | | | | | | |
| Rosebrugh | Rosebrugh | Allen | 2,132.00 | | 1751 | 949-581-3305 | | 25922 Via Del Sur | | Mission Viejo | CA | 92691 | |
| Rosebrugh | Rosebrugh | Allen | (500.05) | | 1345 | 949-581-3305 | | 25922 Via Del Sur | | Mission Viejo | CA | 92691 | |
| Rosebrugh | Rosebrugh | Allen | (44.00) | | 1347 | 949-581-3305 | | 25922 Via Del Sur | | Mission Viejo | CA | 92691 | |
| Rosebrugh Total | | | 1,587.95 | 0.065% | | | | | | | | | |
| Row | Row | Louis | 1,955.00 | | 0006080076 66 | 918-834-5749 | | 1155 S 79th East Av | | Tulsa | OK | 74112-5732 | |
| Row Total | | | 1,955.00 | 0.080% | | | | | | | | | |
| Rudsinski | Rudsinski | Hal | 2,080.00 | | not numbered | 847-426-4503 | | 229 Sioux Av | | Carpentersville | IL | 60110 | |
| Rudsinski | Rudsinski | Hal | (912.20) | | 1342 | 847-426-4503 | | 229 Sioux Av | | Carpentersville | IL | 60110 | |
| Rudsinski Total | | | 1,167.80 | 0.048% | | | | | | | | | |
| Rusch | Rusch | Dennis | 2,052.00 | | 7152 | 405-677-3026 804- | | 9318 Kings Charter Dr | | Mechanicsville | VA | 23116 | |
| Rusch | Rusch | Dennis | 261.39 | | 1084 | 405-677-3026 804- | | 9318 Kings Charter Dr | | Mechanicsville | VA | 23116 | |
| Rusch Total | | | 2,313.39 | 0.094% | | | | | | | | | |
| Russell | Russell | Billy L. & Virginia | 4,720.00 | | 0003160099 22 | 254-893-3247 254- | | PO Box 38 | | De Leon | TX | 76444 | |

Page 38 of 51

NBC AND CCMF CUSTOMER RESTITUTION FIGURES

| Identifier | Last Name | First Name | Customer Payment | Restitution % | Check #/Wire # | Phone Number | Fax Number | Address Line 1 | Address Line 2 | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Russell Total | | | 4,720.00 | 0.192% | | | | | | | | | |
| Sanchez | Sanchez | Manuel A. | 1,200.00 | | 4497? | 562-923-6974 | | 10610 La Reina St | #H | Downey | CA | 90241 | |
| Sanchez | Sanchez | Manuel A. | 327.04 | | 986 | 562-923-6974 | | 10610 La Reina St | #H | Downey | CA | 90241 | |
| Sanchez Total | | | 1,527.04 | 0.062% | | | | | | | | | |
| Sarles | Sarles | Harvey L. | 8,544.00 | | 984 | 405-427-1221 | | 3412 Norcrest Dr | | Oklahoma City | OK | 73121 | |
| Sarles | Sarles | Harvey L. | 5,254.00 | | 985 | 405-427-1221 | | 3412 Norcrest Dr | | Oklahoma City | OK | 73121 | |
| Sarles Total | | | 13,798.00 | 0.562% | | | | | | | | | |
| Scacco | Scacco | Gus P. | 5,710.00 | | 151 | 516-437-6922 | | 18 Dallas Ave | | New Hyde Park | NY | 11040 | |
| Scacco | Scacco | Gus P. | (4,744.07) | | 1107 | 516-437-6922 | | 18 Dallas Ave | | New Hyde Park | NY | 11040 | |
| Scacco Total | | | 965.93 | 0.039% | | | | | | | | | |
| Schaver | Schaver | Russ | 4,128.00 | | 2304, money orders | 701-255-4289 | | 824 N. 14th St | | Bismarck | ND | 58501 | |
| Schaver Total | | | 4,128.00 | 0.168% | | | | | | | | | |
| Schoening | Schoening | Lance | 6,708.00 | | 0005040035 88 | 360-830-5489 360- | | 9375 NW Wildcat Rd | | Bremerton | WA | 98312-9583 | |
| Schoening | Schoening | Lance | (876.00) | | 9120 | 360-830-5489 360- | | 9375 NW Wildcat Rd | | Bremerton | WA | 98312-9583 | |
| Schoening Total | | | 5,832.00 | 0.237% | | | | | | | | | |
| Schoper | Schoper | Dr. Glenn | 5,500.00 | | 9911150093 54 | 208-939-7634 | | 2199 E Gleneagle Dr | | Eagle | ID | 83616 | |

NBC AND CCMF CUSTOMER RESTITUTION FIGURES

| Identifier | Last Name | First Name | Customer Payment | Restitution % | Check #/Wire # | Phone Number | Fax Number | Address Line 1 | Address Line 2 | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Schoper | Schoper | Dr. Glenn | (229.60) | | 8512 | | | 2199 E Gleneagle Dr | | Eagle | ID | 83616 | |
| Schoper Total | | | 5,270.40 | 0.215% | | | | | | | | | |
| Schuett | Schuett | Bromley | 12,000.00 | | 9909290131 89 | 704-542-3379 | | 5112 Carmel Club Dr | | Charlotte | NC | 28226 | |
| Schuett | Schuett | Bromley | 1,642.63 | | 8754 | 704-542-3379 | | 5112 Carmel Club Dr | | Charlotte | NC | 28226 | |
| Schuett | Schuett | Bromley | (4,200.71) | | 1276 | 704-542-3379 | | 5112 Carmel Club Dr | | Charlotte | NC | 28226 | |
| Schuett Total | | | 9,441.92 | 0.384% | | | | | | | | | |
| Sempebwa | Sempebwa | Dennis & Ingrid | 6,200.00 | | 9909280077 53 | 815-856-8223 | | 6748 Derby Drive | #B | Gurnee | IL | 60031 | |
| Sempebwa | Sempebwa | Dennis & Ingrid | 4,610.00 | | 9912090018 03 | 815-856-8223 | | 6748 Derby Drive | #B | Gurnee | IL | 60031 | |
| Sempebwa | Sempebwa | Dennis & Ingrid | (2,190.66) | | 1332 | 815-856-8223 | | 6748 Derby Drive | #B | Gurnee | IL | 60031 | |
| Sempebwa Total | | | 8,619.34 | 0.351% | | | | | | | | | |
| Sexton | Sexton | Larry E. | 5,216.00 | | 9907190096 18 | 336-859-4799 | | 1877 Canaan Church Rd | | Denton | NC | 27239 | |
| Sexton | Sexton | Larry E. | 2,144.00 | | 9909240157 26 | 336-859-4799 | | 1877 Canaan Church Rd | | Denton | NC | 27239 | |
| Sexton | Sexton | Larry E. | 5,300.00 | | 9910220117 81 | 336-859-4799 | | 1877 Canaan Church Rd | | Denton | NC | 27239 | |
| Sexton | Sexton | Larry E. | 3,114.00 | | 377 | 336-859-4799 | | 1877 Canaan Church Rd | | Denton | NC | 27239 | |
| Sexton | Sexton | Larry E. | 1,548.62 | | 0001110055 93 | 336-859-4799 | | 1877 Canaan Church Rd | | Denton | NC | 27239 | |
| Sexton | Sexton | Larry E. | 3,650.00 | | 0001210120 65 | 336-859-4799 | | 1877 Canaan Church Rd | | Denton | NC | 27239 | |

NBC AND CCMF CUSTOMER RESTITUTION FIGURES

| Identifier | Last Name | First Name | Customer Payment | Restitution % | Check #/ Wire # | Phone Number | Fax Number | Address Line 1 | Address Line 2 | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sexton Total | | | 20,972.62 | 0.854% | | | | | | | | | |
| Shelton | Shelton | Laura I. | 2,400.00 | | 509 | 606-784-3102 | | 351 Sugar Branch | | Clearfield | KY | 40313 | |
| Shelton Total | | | 2,400.00 | 0.098% | | | | | | | | | |
| Silkman | Silkman | Craig L. | 3,240.00 | | 9902020149 | 701-567- | | RR 2 Box 4A | | Hettinger | ND | 58639 | |
| Silkman | Silkman | Craig L. | 2,813.00 | | 9904080092 | 701-567- | | RR 2 Box 4A | | Hettinger | ND | 58639 | |
| Silkman | Silkman | Craig L. | 2,100.00 | | 9904230109 | 701-567- | | RR 2 Box 4A | | Hettinger | ND | 58639 | |
| Silkman | Silkman | Craig L. | 932.22 | | money order | 701-567- | | RR 2 Box 4A | | Hettinger | ND | 58639 | |
| Silkman | Silkman | Craig L. | 2,306.40 | | 9912130070 43 | 701-567- 4626 | | RR 2 Box 4A | | Hettinger | ND | 58639 | |
| Silkman Total | | | 11,391.62 | 0.464% | | | | | | | | | |
| Skeen | Skeen | Dale | 2,112.00 | | 1011 | 336-707- 5274 336- | | 903 Blair St | | Thomasville | NC | 27360 | |
| Skeen | Skeen | Dale | 2,588.00 | | 1011 | 336-707- 5274 336- | | 903 Blair St | | Thomasville | NC | 27360 | |
| Skeen | Skeen | Dale | 3,500.00 | | 1013 | 336-707- 5274 336- | | 903 Blair St | | Thomasville | NC | 27360 | |
| Skeen | Skeen | Dale | 5,000.00 | | 1015 | 336-707- 5274 336- | | 903 Blair St | | Thomasville | NC | 27360 | |
| Skeen | Skeen | Dale | 1,100.00 | | 1018 | 336-707- 5274 336- | | 903 Blair St | | Thomasville | NC | 27360 | |
| Skeen | Skeen | Dale | 2,264.00 | | 980 | 336-707- 5274 336- | | 903 Blair St | | Thomasville | NC | 27360 | |
| Skeen | Skeen | Dale | 3,400.00 | | 983 | 336-707- 5274 336- | | 903 Blair St | | Thomasville | NC | 27360 | |
| Skeen | Skeen | Dale | (4,491.51) | | 1213 | 336-707- 5274 336- | | 903 Blair St | | Thomasville | NC | 27360 | |
| Skeen | Skeen | Dale | (2,769.04) | | 1213 | 336-707- 5274 336- | | 903 Blair St | | Thomasville | NC | 27360 | |
| Skeen | Skeen | Dale | (5,651.20) | | 1213 | 336-707- 5274 336- | | 903 Blair St | | Thomasville | NC | 27360 | |

NBC AND CCMF CUSTOMER RESTITUTION FIGURES

| Identifier | Last Name | First Name | Customer Payment | Restitution % | Check #/ Wire # | Phone Number | Fax Number | Address Line 1 | Address Line 2 | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Skeen Total | | | 7,052.25 | 0.287% | | | | | | | | | |
| Skelton | Skelton | Donna L. | 3,900.00 | | 9910060090 76 | 516-756-7410 | | 292 Boundary Ave | | Massapequa | NY | 11758 | |
| Skelton | Skelton | Donna L. | (569.67) | | 1168 | 516-756-7410 | | 292 Boundary Ave | | Massapequa | NY | 11758 | |
| Skelton Total | | | 3,330.33 | 0.136% | | | | | | | | | |
| Smidt | Smidt | Jim & Brandy | 5,751.60 | | 7387 | 808-965-9016 | | 13982 Malama St | | Pahoa | HI | 96778 | |
| Smidt Total | | | 5,751.60 | 0.234% | | | | | | | | | |
| Smith.A | Smith | Amy | 3,960.00 | | 6360 | 517-723-2648 | | 1720 Henderson | | Henderson | MI | 48841 | |
| Smith.A | Smith | Amy | 6,120.00 | | 6361 | 517-723-2648 | | 1720 Henderson | | Henderson | MI | 48841 | |
| Smith.A | Smith | Amy | 2,400.00 | | 6382 | 517-723-2648 | | 1720 Henderson | | Henderson | MI | 48841 | |
| Smith.A | Smith | Amy | 3,805.34 | | 6399 | 517-723-2648 | | 1720 Henderson | | Henderson | MI | 48841 | |
| Smith.A | Smith | Amy | 1,364.66 | | 190 | 517-723-2648 | | 1720 Henderson | | Henderson | MI | 48841 | |
| Smith.A | Smith | Amy | 7,056.00 | | 6418 | 517-723-2648 | | 1720 Henderson | | Henderson | MI | 48841 | |
| Smith.A | Smith | Amy | 1,778.74 | | 6468 | 517-723-2648 | | 1720 Henderson | | Henderson | MI | 48841 | |
| Smith.A | Smith | Amy | 1,000.00 | | 213 | 517-723-2648 | | 1720 Henderson | | Henderson | MI | 48841 | |
| Smith.A Total | | | 27,484.74 | 1.119% | | | | | | | | | |
| Smith.E | Smith | Ellett M. | 5,210.00 | | 659 | 703-938-1429 | | 2754 Hill Rd | | Vienna | VA | 22181 | |
| Smith.E | Smith | Ellett M. | 2,060.00 | | 1051 | 703-938- | | 2754 Hill Rd | | Vienna | VA | 22181 | |

**NBC AND CCMF CUSTOMER RESTITUTION FIGURES**

| Identifier | Last Name | First Name | Customer Payment | Restitution % | Check #/Wire # | Phone Number | Fax Number | Address Line 1 | Address Line 2 | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Smith.E | Smith | Ellett M. | 2,321.60 | | 662 | 703-938-1429 | | 2754 Hill Rd | | Vienna | VA | 22181 | |
| Smith.E | Smith | Ellett M. | 3,354.00 | | 1285 | 703-938-1429 | | 2754 Hill Rd | | Vienna | VA | 22181 | |
| Smith.E | Smith | Ellett M. | 15,390.00 | | 1290 | 703-938-1429 | | 2754 Hill Rd | | Vienna | VA | 22181 | |
| Smith.E Total | | | 28,335.60 | 1.153% | | | | | | | | | |
| Smith.R | Smith | Roy | 2,120.00 | | 616 | 213-933-1040 | | 1969 W 21st St | | Los Angeles | CA | 90016 | |
| Smith.R Total | | | 2,120.00 | 0.086% | | | | | | | | | |
| Stark | Stark | Paul & Judith | 4,296.00 | | 755 | 402-862-3140 | | RR 2 Box 38 | | Humboldt | NE | 68376-9446 | |
| Stark Total | | | 4,296.00 | 0.175% | | | | | | | | | |
| Stevenson | Stevenson | Gertrude | 1,132.00 | | 0005010118 83 | | | | | | | | |
| Stevenson Total | | | 1,132.00 | 0.046% | | | | | | | | | |
| Stinnett | Stinnett | Kenneth & Willretta | 10,420.00 | | 802 | 217-698-1948 | | 3021 S Park Av | | Springfield | IL | 62704 | |
| Stinnett | Stinnett | Kenneth & Willretta | 10,640.00 | | 803 | 217-698-1948 | | 3021 S Park Av | | Springfield | IL | 62704 | |
| Stinnett | Stinnett | Kenneth & Willretta | 10,038.00 | | 804 | 217-698-1948 | | 3021 S Park Av | | Springfield | IL | 62704 | |
| Stinnett | Stinnett | Kenneth & Willretta | 5,312.00 | | 7070 | 217-698-1948 | | 3021 S Park Av | | Springfield | IL | 62704 | |
| Stinnett | Stinnett | Kenneth & Willretta | 5,152.00 | | 843 | 217-698-1948 | | 3021 S Park Av | | Springfield | IL | 62704 | |
| Stinnett | Stinnett | Kenneth & Willretta | 4,967.47 | | 7074 | 217-698-1948 | | 3021 S Park Av | | Springfield | IL | 62704 | |

NBC AND CCMF CUSTOMER RESTITUTION FIGURES

| Identifier | Last Name | First Name | Customer Payment | Restitution % | Check #/Wire # | Phone Number | Fax Number | Address Line 1 | Address Line 2 | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stinnett Total | | | 46,529.47 | 1.894% | | | | | | | | | |
| Strauss | Strauss | Janine | 5,000.00 | | 9811040161 12 | 970-206-1463 | | 3717 S Taft Hill Rd | #227 | Ft. Collins | CO | 80526 | |
| Strauss | Strauss | Janine | 2,900.00 | | 1510 | 970-206-1463 | | 3717 S Taft Hill Rd | #227 | Ft. Collins | CO | 80526 | |
| Strauss | Strauss | Janine | 911.41 | | 1568 | 970-206-1463 | | 3717 S Taft Hill Rd | #227 | Ft. Collins | CO | 80526 | |
| Strauss | Strauss | Janine | 3,408.59 | | 1569 | 970-206-1463 | | 3717 S Taft Hill Rd | #227 | Ft. Collins | CO | 80526 | |
| Strauss Total | | | 12,220.00 | 0.497% | | | | | | | | | |
| Street | Street | Loyd E. | 33,360.00 | | 9905140175 01 | 503-662-3804 | | 19636 NW Reservoir Rd | | Yamhill | OR | 97148 | |
| Street | Street | Loyd E. | 31,000.00 | | 1138 | 503-662-3804 | | 19636 NW Reservoir Rd | | Yamhill | OR | 97148 | |
| Street | Street | Loyd E. | 11,000.00 | | 1142 | 503-662-3804 | | 19636 NW Reservoir Rd | | Yamhill | OR | 97148 | |
| Street | Street | Loyd E. | (32,799.82) | | 1177 | 503-662-3804 | | 19636 NW Reservoir Rd | | Yamhill | OR | 97148 | |
| Street | Street | Loyd E. | 0.00 | | | 503-662-3804 | | 19636 NW Reservoir Rd | | Yamhill | OR | 97148 | |
| Street | Street | Loyd E. | (4,000.00) | | 1194 | 503-662-3804 | | 19636 NW Reservoir Rd | | Yamhill | OR | 97148 | |
| Street Total | | | 38,560.18 | 1.570% | | | | | | | | | |
| Strickland | Strickland | Maryann & Steve | 5,120.00 | | 4014 | 770-532-1400 770-1400 | | 3048 Chestatee Rd | | Gainsville | GA | 30506 | |
| Strickland | Strickland | Maryann & Steve | 682.65 | | 8200 | 770-532-1400 770-1400 | | 3048 Chestatee Rd | | Gainsville | GA | 30506 | |

NBC AND CCMF CUSTOMER RESTITUTION FIGURES

| Identifier | Last Name | First Name | Customer Payment | Restitution % | Check # / Wire # | Phone Number | Fax Number | Address Line 1 | Address Line 2 | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Strickland Total | | | 5,802.65 | 0.236% | | | | | | | | | |
| Stump | Stump | Dennis D. & Jeanne | 2,104.00 | | 6791 | 304-354-6353 304-6353 | | HC 73 Box 33 | | Sand Ridge | WV | 25234-9500 | |
| Stump | Stump | Dennis D. & Jeanne C. | (1,423.58) | | 5364 | 304-354-6353 304-655-7357 | | HC 73 Box 33 | | Sand Ridge | WV | 25234-9500 | |
| Stump Total | | | 680.42 | 0.028% | | | | | | | | | |
| Taylor | Taylor | Bob J. | 2,128.00 | | 2293 | 501-253-2911 | | 62 Pivot Rock Rd | #19 | Eureka Springs | AR | 72632 | |
| Taylor | Taylor | Bob J. | 2,048.00 | | 2293 | 501-253-2911 | | 62 Pivot Rock Rd | #19 | Eureka Springs | AR | 72632 | |
| Taylor | Taylor | Bob J. | 6,396.00 | | 2325 | 501-253-2911 | | 62 Pivot Rock Rd | #19 | Eureka Springs | AR | 72632 | |
| Taylor | Taylor | Bob J. | (1,115.08) | | 1102 | 501-253-2911 | | 62 Pivot Rock Rd | #19 | Eureka Springs | AR | 72632 | |
| Taylor | Taylor | Bob J. | (1,000.00) | | 1125 | 501-253-2911 | | 62 Pivot Rock Rd | #19 | Eureka Springs | AR | 72632 | |
| Taylor | Taylor | Bob J. | (2,556.27) | | 1130 | 501-253-2911 | | 62 Pivot Rock Rd | #19 | Eureka Springs | AR | 72632 | |
| Taylor Total | | | 5,900.65 | 0.240% | | | | | | | | | |
| Thomas.G | Thomas | Glen E. | 4,100.00 | | | 218-769-4313 | | PO Box 128 | | Vining | MN | 56588 | |
| Thomas.G Total | | | 4,100.00 | 0.167% | | | | | | | | | |
| Thomas.R | Thomas | Robert & Marilyn | 2,100.00 | | 00041901107537 | 757-380-3214 | | 603 Showalter Rd | | Yorktown | VA | 23692 | |
| Thomas.R Total | | | 2,100.00 | 0.085% | | | | | | | | | |
| Thrash | Thrash | Cathy N. | 2,168.00 | | 3289 | 601-485-5685 | | 3309 Meridale Rd | | Meridian | MS | 39301 | |

NBC AND CCMF CUSTOMER RESTITUTION FIGURES

| Identifier | Last Name | First Name | Customer Payment | Restitution % | Check #/Wire # | Phone Number | Fax Number | Address Line 1 | Address Line 2 | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thrash | Thrash | Cathy N. | 2,176.00 | | 3302 | 601-485-5685 | | 3309 Meridale Rd | | Meridian | MS | 39301 | |
| Thrash | Thrash | Cathy N. | 4,024.00 | | 3306 | 601-485-5685 | | 3309 Meridale Rd | | Meridian | MS | 39301 | |
| Thrash | Thrash | Cathy N. | 984.58 | | 413 | 601-485-5685 | | 3309 Meridale Rd | | Meridian | MS | 39301 | |
| Thrash | Thrash | Cathy N. | (4,808.05) | | 1209 | 601-485-5685 | | 3309 Meridale Rd | | Meridian | MS | 39301 | |
| Thrash Total | | | 4,544.53 | 0.185% | | | | | | | | | |
| Tomascak | Tomascak | Deborah D. | 5,120.00 | | 9910190061 82 | 203-264-3941 203- | | 671 Kettletown Rd | | Southbury | CT | 06488-3941 | |
| Tomascak | Tomascak | Deborah D. | 1,425.43 | | 0003310246 62 | 203-264-3941 203- | | 671 Kettletown Rd | | Southbury | CT | 06488-3941 | |
| Tomascak Total | | | 6,545.43 | 0.266% | | | | | | | | | |
| Turner | Turner | Dale E. | 58,579.20 | | 5909 | 949-496-1613 | | 32771 Seven Seas Dr | | Dana Point | CA | 92629 | |
| Turner | Turner | Dale E. | 23,920.00 | | 6126 | 949-496-1613 | | 32771 Seven Seas Dr | | Dana Point | CA | 92629 | |
| Turner Total | | | 82,499.20 | 3.358% | | | | | | | | | |
| Vallese | Vallese | James | 11,920.00 | | 202335 | 401-273-6781 | | 57 Grove St | | Providence | RI | 02909 | |
| Vallese | Vallese | James | 1,555.32 | | 000204118 | 401-273-6781 | | 57 Grove St | | Providence | RI | 02909 | |
| Vallese | Vallese | James | (2,273.32) | | 1069 | 401-273-6781 | | 57 Grove St | | Providence | RI | 02909 | |
| Vallese Total | | | 11,202.00 | 0.456% | | | | | | | | | |
| Velzy | Velzy | Carol B. | 4,000.00 | | 888955073 | 518-589-5777 | | Legg Rd PO Box 136 | | Haines Fall | NY | 12436 | |

NBC AND CCMF CUSTOMER RESTITUTION FIGURES

| Identifier | Last Name | First Name | Customer Payment | Restitution % | Check #/Wire # | Phone Number | Fax Number | Address Line 1 | Address Line 2 | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Velzy | Velzy | Carol B. | (1,962.35) | | 1153 | 518-589-5777 | | Legg Rd PO Box 136 | | Haines Fall | NY | 12436 | |
| Velzy Total | | | 2,037.65 | 0.083% | | | | | | | | | |
| Vitt | Vitt | Quentin F. & Ladona | 10,616.00 | | 938 | 406-752-3600 | | 260 Vitt Ln | | Kalispell | MT | 59901 | |
| Vitt Total | | | 10,616.00 | 0.432% | | | | | | | | | |
| Watteyne | Watteyne | I.C. & Jack | 4,784.00 | | 9912010238 | 406-756- | | 51 Pickwick | | Kalispell | MT | 59901 | |
| Watteyne | Watteyne | I.C. & Jack | 2,300.12 | | 6428 | 406-756-6015 | | 51 Pickwick Ct | | Kalispell | MT | 59901 | |
| Watteyne | Watteyne | I.C. & Jack | 4,960.00 | | 6476 | 406-756-6015 | | 51 Pickwick Ct | | Kalispell | MT | 59901 | |
| Watteyne Total | | | 12,044.12 | 0.490% | | | | | | | | | |
| Weaver | Weaver | Earl W. | 1,100.00 | | 9906020091 60 | (not in file) | | 5708 2nd Ave Dr NW | | Bradenton | FL | 34209 | |
| Weaver | Weaver | Earl W. | 142.37 | | 1783 | (not in file) | | 5708 2nd Ave Dr NW | | Bradenton | FL | 34209 | |
| Weaver Total | | | 1,242.37 | 0.051% | | | | | | | | | |
| Weinlander | Weinlander | Albertina | 5,170.00 | | 9909200061 | 231-972- | | 9530 70th Av | | Mecosta | MI | 49332 | |
| Weinlander | Weinlander | Albertina | 5,000.00 | | 116841 | 231-972-5687 | | 9530 70th Av | | Mecosta | MI | 49332 | |
| Weinlander | Weinlander | Albertina | 693.32 | | 116842 | 231-972-5687 | | 9530 70th Av | | Mecosta | MI | 49332 | |
| Weinlander Total | | | 10,863.32 | 0.442% | | | | | | | | | |
| White | White | Joseph & Lori | 5,170.00 | | 1723 | 330-699-4121 | | 13635 Amodio Av | | Uniontown | OH | 44685-8467 | |
| White Total | | | 5,170.00 | 0.210% | | | | | | | | | |
| Widhalm | Widhalm | Mervin F. | 2,008.00 | | 1191? | 406-279-3616 | | 181 Blair Mine Rd | | Valier | MT | 59486 | |

**NBC AND CCMF CUSTOMER RESTITUTION FIGURES**

| Identifier | Last Name | First Name | Customer Payment | Restitution % | Check #/Wire # | Phone Number | Fax Number | Address Line 1 | Address Line 2 | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Widhalm | Widhalm | Mervin F. | 2,392.00 | | 1336 | 406-279-3616 | | 181 Blair Mine Rd | | Valier | MT | 59486 | |
| Widhalm | Widhalm | Mervin F. | 266.06 | | 1350 | 406-279-3616 | | 181 Blair Mine Rd | | Valier | MT | 59486 | |
| Widhalm | Widhalm | Mervin F. | 638.59 | | 1502 | 406-279-3616 | | 181 Blair Mine Rd | | Valier | MT | 59486 | |
| Widhalm Total | | | 5,304.65 | 0.216% | | | | | | | | | |
| Williams.A | Williams | Allen & Tami | 2,136.00 | | 2015 | 661-393-0516 | | 825 Beardsley Ave | | Bakersfield | CA | 93308 | |
| Williams.A | Williams | Allen & Tami | (1,856.72) | | 1146 | 661-393-0516 | | 825 Beardsley Ave | | Bakersfield | CA | 93308 | |
| Williams.A Total | | | 279.28 | 0.011% | | | | | | | | | |
| Williams.B | Williams | Buell | 2,300.00 | | 9911190075 | 606-789- | | PO Box 1184 | | Paintsville | KY | 41240 | |
| Williams.B | Williams | Buell | 2,300.00 | | 9911220138 | 606-789- | | PO Box 1184 | | Paintsville | KY | 41240 | |
| Williams.B | Williams | Buell | (3,025.98) | | 1226 | 606-789-3202 | | PO Box 1184 | | Paintsville | KY | 41240 | |
| Williams.B Total | | | 1,574.02 | 0.064% | | | | | | | | | |
| Williams.R | Williams | Randy | 4,000.00 | | 1797 | 307-856-1376 307- | | 822 W Sunset | | Riverton | WY | 82501 | |
| Williams.R | Williams | Randy | (2,837.43) | | 9905120188 62 | 307-856-1376 307- | | 822 W Sunset | | Riverton | WY | 82501 | |
| Williams.R Total | | | 1,162.57 | 0.047% | | | | | | | | | |
| Wojewodka | Wojewodka | Lukasz | 3,216.00 | | 285 | 718-437-1251 | | 5006 12th | | Brooklyn | NY | 11219 | Polish citizen |
| Wojewodka | Wojewodka | Lukasz | 5,260.00 | | 4001 | 718-437-1251 | | 5006 12th Ave | | Brooklyn | NY | 11219 | |
| Wojewodka | Wojewodka | Lukasz | (8,415.58) | | 1109 | 718-437-1251 | | 5006 12th Ave | | Brooklyn | NY | 11219 | |
| Wojewodka Total | | | 60.42 | 0.002% | | | | | | | | | |

**NBC AND CCMF CUSTOMER RESTITUTION FIGURES**

| Identifier | Last Name | First Name | Customer Payment | Restitution % | Check #/Wire # | Phone Number | Fax Number | Address Line 1 | Address Line 2 | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wolk | Wolk | Paul P. | 11,000.00 | | 3379 | 702-796-7137 | | 1055 E Flamingo Rd | Apt 418 | Las Vegas | NV | 89119 | |
| Wolk | Wolk | Paul P. | 10,020.00 | | 3705 | 702-796-7137 | | 1055 E Flamingo Rd | Apt 418 | Las Vegas | NV | 89119 | |
| Wolk | Wolk | Paul P. | 10,560.00 | | 4197, 9844279 | 702-796-7137 | | 1055 E Flamingo Rd | Apt 418 | Las Vegas | NV | 89119 | |
| Wolk | Wolk | Paul P. | 9,000.00 | | 5016873334, 02-558111634 thru 02-558111638, | 702-796-7137 | | 1055 E Flamingo Rd | Apt 418 | Las Vegas | NV | 89119 | |
| Wolk | Wolk | Paul P. | 6,000.00 | | 5016873242 | 702-796-7137 | | 1055 E Flamingo Rd | Apt 418 | Las Vegas | NV | 89119 | |
| Wolk | Wolk | Paul P. | 4,635.47 | | 6463009673 | 702-796-7137 | | 1055 E Flamingo Rd | Apt 418 | Las Vegas | NV | 89119 | |
| Wolk | Wolk | Paul P. | (18,945.64) | | 1243 | 702-796-7137 | | 1055 E Flamingo Rd | Apt 418 | Las Vegas | NV | 89119 | |
| Wolk | Wolk | Paul P. | (2,473.04) | | 1243 | 702-796-7137 | | 1055 E Flamingo Rd | Apt 418 | Las Vegas | NV | 89119 | |
| Wolk Total | | | 29,796.79 | 1.213% | | | | | | | | | |
| Worldwide Marketing, Inc. | Worldwide Marketing, Inc. | Patrick G. Ames / | 3,840.00 | | 10139 | 717-792-9750 | | 2988 Robin Road | | York | PA | 17404 | |
| Worldwide Marketing, Inc. | Worldwide Marketing, Inc. | Patrick G. Ames / | 1,950.00 | | 10147 | 717-792-9750 | | 2988 Robin Road | | York | PA | 17404 | |
| Worldwide Marketing, Inc. | Worldwide Marketing, Inc. | Patrick G. Ames / | 8,600.00 | | 10175 | 717-792-9750 | | 2988 Robin Road | | York | PA | 17404 | |
| Worldwide Marketing, Inc. | Worldwide Marketing, Inc. | Patrick G. Ames / | 5,350.00 | | 10232 | 717-792-9750 | | 2988 Robin Road | | York | PA | 17404 | |

**NBC AND CCMF CUSTOMER RESTITUTION FIGURES**

| Identifier | Last Name | First Name | Customer Payment | Restitution % | Check #/Wire # | Phone Number | Fax Number | Address Line 1 | Address Line 2 | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Worldwide Marketing, Inc. | Worldwide Marketing, Inc. | Patrick G. Ames / | (5,000.00) | | 1039 | 717-792-9750 | | 2988 Robin Road | | York | PA | 17404 | |
| Worldwide Marketing, Inc. | Worldwide Marketing, Inc. | Patrick G. Ames / | (3,220.43) | | 9909100069 57 | 717-792-9750 | | 2988 Robin Road | | York | PA | 17404 | |
| Worldwide Marketing, Inc. Total | | | 11,519.57 | 0.469% | | | | | | | | | |
| Yates | Yates | Warren & Angeline | 10,240.00 | | 9903240227 42 | 541-592-4277 | | 436 Walters Dr | | Cave Junction | OR | 97523 | |
| Yates | Yates | Warren & Angeline | 41,760.00 | | 9903290170 08 | 541-592-4277 | | 436 Walters Dr | | Cave Junction | OR | 97523 | |
| Yates | Yates | Warren & Angeline | 11,520.00 | | 1141 | 541-592-4277 | | 436 Walters Dr | | Cave Junction | OR | 97523 | |
| Yates | Yates | Warren & Angeline | 5,814.00 | | 1250 | 541-592-4277 | | 436 Walters Dr | | Cave Junction | OR | 97523 | |
| Yates | Yates | Warren & Angeline | 3,335.00 | | 9911230215 69 | 541-592-4277 | | 436 Walters Dr | | Cave Junction | OR | 97523 | |
| Yates Total | | | 72,669.00 | 2.958% | | | | | | | | | |
| Young | Young | Ferris | 5,690.00 | | 1483 | 760-367-5151 760- | | 6341 G Ocotillo Av | | Twenty Nine Palms | CA | 92277 | |
| Young | Young | Ferris | 6,240.00 | | 1484 | 760-367-5151 760- | | 6341 G Ocotillo Av | | Twenty Nine Palms | CA | 92277 | |
| Young Total | | | 11,930.00 | 0.486% | | | | | | | | | |
| Zaunick | Zaunick | William R. | 25,680.00 | | | 814-776-5478 | | Star Rt Box 29 | | Kane | PA | 16735 | Customer sent in 80 1-oz gold eagle coins as downpayment |
| Zaunick Total | | | 25,680.00 | 1.045% | | | | | | | | | |

**NBC AND CCMF CUSTOMER RESTITUTION FIGURES**

| Identifier | Last Name | First Name | Customer Payment | Restitution % | Check #/ Wire # | Phone Number | Fax Number | Address Line 1 | Address Line 2 | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Zibell | Zibell | William | 5,170.00 | | 2784 | 708-798-0194 | | 1858 Pine Rd | | Homewood | IL | 60430-1331 | |
| Zibell | Zibell | William | | | | 708-798-0194 | | 1858 Pine Rd | | Homewood | IL | 60430-1331 | |
| Zibell Total | | | 5,170.00 | 0.210% | | | | | | | | | |
| Grand Total | | | 2,456,510.80 | | | | | | | | | | |